growth in several industry sectors -- that growth largely offset by a reduction in premium volume for operations in runoff, primarily due to the sale of the Personal Catastrophe Risk operation in the fourth quarter of 2005. Business Insurance retention rates remained strong in 2006 and new business volume increased. In Financial, Professional & International Insurance, written premium growth approximating 7% in 2006 reflected strong business volume through out the segment, and the absence of catastrophe-related reinstatement premiums. The Personal Insurance segment's net writings growth of approximately 8% in 2006 reflected growth in new business volume, renewal price increases and continued strong retention rates, partially offset by the impact of transitioning to six-month policy terms in the second half of the year for a large portion of the group's multivariate pricing automobile product and an increase in ceded premiums for catastrophe reinsurance.

The group's pretax operating income rose $2.5 billion in 2006 to a record level of $5.6 billion, resulting in an exceptionally strong pretax return on net premiums earned of 28.5% for the year. This extraordinary profitability in 2006 reflected just $360 million of pretax catastrophe losses for the year as compared with $2.2 billion of losses in 2005 (which were largely attributable to hurricanes Katrina, Rita and Wilma); net favorable prior year loss reserve of $564 million -- occurring primarily in personal lines -- as compared with adverse development of $479 million in 2005 -- largely due to asbestos reserve strengthening in the fourth quarter following the group's internal annual asbestos liability review; and continued strong accident year underwriting results, excluding the effects of catastrophe losses. Partially offsetting $2.9 billion of improved pretax underwriting profitability in 2006 was a $183 million (5.5%) decline in net investment income to $3.1 billion. This decline reflected, in part, a change in accounting at St. Paul Fire and Marine Insurance Company whereby venture capital gains were reported as unrealized gains in 2006, whereas previously they had been reported as net investment income. In addition, Travelers Indemnity Company received large non-recurring dividends in 2005 that did not occur in 2006. Also, the group emphasized lower yielding tax exempt fixed income investment in 2005 and 2006. Notwithstanding, the group's net investment income equated to 15.8% of net premiums earned in 2006, a ratio that continues to compare favorably with its peers, and attests to the earnings power of the group's invested assets. Also offsetting the group's substantially improved underwriting income in 2006 was a $173 million decline in other income.

The group's pretax operating income increased $1.4 billion in 2005 to $3.1 billion resulting in a strong pretax return on net premiums earned of 16.2% for the year. This level of profitability occurred despite the group's $2.2 billion of pretax catastrophe losses largely attributable to hurricanes Katrina, Rita and Wilma noted above. Pretax catastrophe losses in 2004 totaled $817 million largely due to the four hurricanes that struck the southeastern United States in the third quarter. The group's strong profitability in 2005 was primarily due to an 8.3% increase in net investment income to $3.3 billion, which was largely driven by continued strong operating cash flows, an increase in invested assets and the favorable effects of a higher interest rate environment. The $3.3 billion of net investment income in 2005 equated to 17.1% of net premiums earned. The group reported a net underwriting loss of $316 million in 2005 -- primarily attributable its catastrophe losses, which resulted in a combined ratio of 101.7. Excluding its catastrophe losses, the group's combined ratio was 90.4 in 2005. The group reported $479 million of adverse prior year loss reserve development in 2005 largely due to $830 million to asbestos reserve strengthening in the fourth quarter following its internal annual asbestos liability review, which was partially offset by other non-asbestos related favorable reserve development.

The group's proforma pretax operating income in 2004 declined to $1.8 billion from $2.9 billion in 2003. The lower level of profitability in 2004 primarily reflected $2.4 billion of adverse prior year loss reserve development during the year and the $817 million of pretax catastrophe losses noted above. The adverse prior year loss reserve development in 2004 was largely driven by $1.6 billion of reserve strengthening at St. Paul in the second quarter of the year -- primarily in its continuing construction and surety lines; $546 million of adverse asbestos and environmental (A&E) reserve development (largely asbestos related) at St. Paul and $630 million of A&E reserve development (again, largely asbestos related) at Travelers. The group's adverse reserve development in 2004 was partially mitigated by substantial favorable reserve development in personal lines at Travelers and, to a lesser degree, in other lines. The group reported a net underwriting loss of $1.4 billion for 2004, which resulted in a combined ratio of 107.4. Excluding its catastrophe



PLAINTIFF'S
EXHIBIT

K, part 2.

Best's Company Reports, 10/2/07, THE TRAVELERS INDEMNITY COMPANY

losses, the group's combined ratio was 103.5 in 2004. The group's net investment income rose 7.6% in 2004, which was driven by a substantial 18% increase at Travelers (primarily attributable to strong operating cash flows and growth invested assets and substantially higher returns on private equity and other alternative investments), largely mitigated by a 10% decline at St. Paul (primarily reflecting a decline in invested assets in 2003, the continued low interest rate environment in which to invest new funds and lower venture capital income.

In 2003, the group's proforma pretax operating income of $2.9 billion was significant, resulting in a pretax return on revenues of 15.5%. Both Travelers and St. Paul contributed significantly to this level of profitability with pretax returns of 16.3% and 14.0%, respectively. This level of pretax operating income for the combined groups largely reflected a relatively modest underwriting profitability of $48 million and a 2% increase in net investment income to $2.8 billion. For the year, the group's current accident year underwriting results were strong, more than offsetting $989 million of prior year loss reserve development. About two-thirds of the development occurred at St. Paul -- primarily in its health care and, to a lesser degree, surety, workers' compensation and property lines, and about one-third of the development at Travelers -- the majority of development occurring at its Gulf and American Equities subsidiaries.

The group's pretax operating loss of $577 million in 2002 largely reflected significant prior year loss reserve development of $3.0 billion at Travelers and $736 million at St. Paul. Travelers reserve development was primarily due to approximately $2.7 billion of A&E reserve strengthening, while St. Paul's development was largely due to an asbestos settlement with Western MacArthur totaling $472 million, and additional development in its surety, health care, workers' compensation and commercial auto liability lines. For further discussion of Travelers' and St. Paul's prior year reserve development for years 2002-2006, refer to the Reserve Quality section below.

## PROFITABILITY ANALYSIS

| | | Company | | | Industry Composite | | | |
|---|---|---|---|---|---|---|---|---|
| Period | Pretax ROR | Return on Comb | Oper. | Pretax ROR | Return on Comb | Oper. | | |
| Ending | (%) | PHS(%) | Ratio | Ratio | (%) | PHS(%) | Ratio | Ratio |
| 2002 | -16.2 | -13.6 | 128.5 | 112.7 | 1.8 | -4.2 | 108.4 | 95.9 |
| 2003 | 16.5 | 17.2 | 103.5 | 84.4 | 5.0 | 12.8 | 104.2 | 92.1 |
| 2004 | 29.7 | 21.8 | 99.4 | 70.1 | 6.9 | 12.2 | 103.2 | 92.0 |
| 2005 | 26.4 | 15.5 | 102.0 | 74.2 | 9.4 | 9.0 | 103.4 | 90.0 |
| 2006 | 42.1 | 26.0 | 86.9 | 57.8 | 19.4 | 19.2 | 93.1 | 79.5 |
| 5-Yr Avg | 21.8 | 15.2 | 102.7 | 77.8 | 8.9 | 10.8 | 102.1 | 89.5 |
| 06/2006 | 31.4 | XX | 88.1 | 68.7 | XX | XX | XX | XX |
| 06/2007 | 29.4 | XX | 91.0 | 71.0 | XX | XX | XX | XX |

## UNDERWRITING EXPERIENCE

| Year | Net Undrw Income ($000) | Loss Ratios | | | Expense Ratios | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Pure Loss | LAE | Loss & LAE | Net Comm | Other Exp. | Total Exp. | Div. Pol. | Comb Ratio |
| 2002 | -829,966 | 92.5 | 11.9 | 104.4 | 13.4 | 10.6 | 23.9 | 0.1 | 128.5 |
| 2003 | -155,097 | 69.6 | 9.7 | 79.3 | 13.6 | 10.5 | 24.1 | 0.0 | 103.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | 16,765 | 59.8 | | 13.3 | 73.1 | 15.0 | 11.4 | 26.4 | -0.1 | 99.4 |
| 2005 | -107,108 | 61.2 | | 13.8 | 75.0 | 14.1 | 12.7 | 26.9 | 0.1 | 102.0 |
| 2006 | 462,695 | 46.1 | | 12.3 | 58.4 | 15.1 | 13.4 | 28.5 | 0.1 | 86.9 |
| 5-Yr Avg | ... | 64.2 | | 12.3 | 76.5 | 14.3 | 11.8 | 26.1 | 0.0 | 102.7 |
| 06/2006 | 202,886 | 49.4 | | 10.8 | 60.2 | XX | XX | 27.8 | 0.1 | 88.1 |
| 06/2007 | 157,687 | 45.8 | | 14.7 | 60.5 | XX | XX | 30.5 | 0.1 | 91.0 |

## INVESTMENT INCOME ANALYSIS ($000)

| | Company | | |
|---|---|---|---|
| | Net | Realized | Unrealized |
| | Inv | Capital | Capital |
| Year | Income | Gains | Gains |
| 2002 | 425,952 | -8,563 | -132,502 |
| 2003 | 611,695 | 27,832 | 118,838 |
| 2004 | 1,052,233 | 113,041 | 71,175 |
| 2005 | 1,020,349 | -14,087 | 83,491 |
| 2006 | 1,069,918 | 28,994 | 401,362 |
| 06/2006 | 347,201 | 18,311 | 366,619 |
| 06/2007 | 377,820 | 9,620 | 322,113 |

| | Company | | Industry Composite | | |
|---|---|---|---|---|---|
| | Inv Inc | | Inv | Total | Inv Inc | Inv |
| | Growth | | Yield | Return | Growth | Yield |
| Year | (%) | | (%) | (%) | (%) | (%) |
| 2002 | -42.2 | | 4.0 | 2.6 | -0.1 | 5.1 |
| 2003 | 43.6 | | 5.2 | 6.5 | 6.2 | 4.9 |
| 2004 | 72.0 | | 8.5 | 10.1 | 2.0 | 4.4 |
| 2005 | -3.0 | | 7.5 | 8.0 | 20.8 | 4.8 |
| 2006 | 4.9 | | 7.1 | 10.0 | 6.3 | 4.6 |
| 5-Yr Avg | 8.7 | | 6.6 | 7.7 | 7.1 | 4.7 |
| 06/2006 | XX | | XX | 4.8 | XX | XX |
| 06/2007 | XX | | XX | 4.4 | XX | XX |

## INVESTMENT PORTFOLIO ANALYSIS

| | 2006 Inv | | | |
|---|---|---|---|---|
| Asset | Assets | | % of Invested Assets | Annual |
| Class | ($000) | | 2006 | 2005 | % Chg |

| | | 70.7 | 67.9 | 11.5 |
|---|---|---|---|---|
| Long-Term bonds | 11,488,083 | 70.7 | 67.9 | 11.5 |
| Stocks | 208,012 | 1.3 | 1.6 | -14.2 |
| Affiliated Investments | 3,957,428 | 24.4 | 23.3 | 11.9 |
| Other Inv Assets | 596,809 | 3.7 | 7.2 | -45.3 |
| Total | 16,250,333 | 100.0 | 100.0 | 7.1 |

## 2006 BOND PORTFOLIO ANALYSIS

| Asset Class | % of Total Bonds | Mkt Val to Stmt Val(%) | Avg. Maturity (Yrs) | Class 1 - 2 (%) | Class 3 - 6 (%) | Struc. Secur. (%) | Struc. Secur. (% of PHS) |
|---|---|---|---|---|---|---|---|
| Governments | 6.5 | -0.6 | 7.9 | 100.0 | ... | ... | ... |
| States, terr & poss | 60.3 | 1.7 | 10.1 | 100.0 | ... | ... | ... |
| Corporates | 33.1 | 0.4 | 6.2 | 80.9 | 19.1 | 8.1 | 4.3 |
| Total all bonds | 100.0 | 1.1 | 8.7 | 93.7 | 6.3 | 2.7 | 4.3 |

## CAPITALIZATION

The following text is derived from the report of Travelers Insurance Companies.

## CAPITAL GENERATION ANALYSIS ($000)

### Source of Surplus Growth

| Year | Pretax Operating Income | Total Inv. Gains | Net Contrib. Capital |
|---|---|---|---|
| 2002 | -438,154 | -141,065 | 492,615 |
| 2003 | 528,305 | 146,671 | -74,246 |
| 2004 | 1,067,197 | 184,216 | -869,582 |
| 2005 | 967,882 | 69,404 | 845,000 |
| 2006 | 1,543,875 | 430,356 | -120,000 |
| 5-Yr Total | 3,669,105 | 689,583 | 273,786 |
| 06/2006 | 562,446 | 384,931 | ... |
| 06/2007 | 552,240 | 331,733 | -540,000 |

### Source of Surplus Growth

| Year | Other, Net of Tax | Change in PHS | PHS Growth (%) |
|---|---|---|---|
| 2002 | 308,163 | 221,559 | 5.8 |
| 2003 | -48,074 | 552,655 | 13.7 |
| 2004 | -341,448 | 40,384 | 0.9 |

| | | | |
|---|---|---|---|
| 2005 | -581,319 | 1,300,968 | 28.0 |
| 2006 | -393,024 | 1,461,206 | 24.6 |
| 5-Yr Total | -1,055,701 | 3,576,773 | ... |
| 06/2006 | -220,807 | 726,569 | 12.2 |
| 06/2007 | -309,366 | 34,607 | 0.5 |

Overall Capitalization: Based on Best's Capital Adequacy Ratio (BCAR), Travelers Insurance Companies' risk-adjusted capitalization is strong, and comfortably supports the current rating. The group's capitalization has benefited from the repositioning and strategic initiatives taken by management since the merger of The St. Paul Companies, Inc. and Travelers Property Casualty Corp. in April 2004 and improved earnings prospects for the longer term.

In 2005, and particularly in 2006, Travelers Insurance Companies' capitalization benefited substantially from strong earnings which significantly increased surplus. In addition, in 2005, the $1.2 billion of capital contributions the group received from its parent holding company, The Travelers Companies, Inc., that was made possible by the parent's divestiture of Nuveen Investments, Inc., also significantly benefited surplus. Concurrent with modest changes in net premiums written, loss reserves and ceded reinsurance in 2005 and 2006, underwriting leverage measures improved substantially. Somewhat mitigating the favorable effects of group's improved underwriting leverage measures has been the substantial volatility of the group's reserves prior to 2006, particularly related to the former St. Paul run-off and ongoing businesses, as well as asbestos and environmental (A&E) reserve development at both the former St. Paul and Travelers operations. Of some concern in 2006, as is true at other companies in the property / casualty industry, was the significant release of recent accident year reserves while older accident years continued to develop adversely.

The group's capitalization also has been enhanced by the parent company's improved financial leverage and liquidity. Travelers Companies, Inc.'s debt to total capital was 18.9% at year-end 2006, down from 21.0% at year-end 2005 and 24.5% at year-end 2004, primarily due to debt reduction and the group's significant earnings. In addition, liquid funds at the parent holding company grew to $1.6 billion at year-end 2005 from just $0.2 billion at year-end 2004, where the group's significant earnings again played a significant role, as well as proceeds from the parent's divestiture of Nuveen. At year-end 2006, $1.4 billion of liquid funds remained at the holding company despite the repurchase of $1.1 billion of its common stock during the year as part of a $2.0 billion share repurchase program, announced in the second quarter of 2006. In January 2007, Travelers Companies, Inc.'s board authorized an increase of $3.0 billion, or the equivalent of 11% of its outstanding shares at the time. In the first quarter ending March 31, 2007, the company repurchased $725 million, or 13.9 million of its shares under its share repurchase program and had $3.2 billion of capacity remaining under its share repurchase program at quarter end. In 2007 and 2008, Travelers Companies, Inc. expects to continue repurchasing shares of its common stock. A.M. Best believes the holding company will maintain liquid funds in excess of $1.0 billion in 2007. Its debt to total capital of 18.9% at year-end 2006 should be relatively unaffected by year-end 2007, although it may rise modestly higher during the year.

## QUALITY OF SURPLUS ($000)

| | | | | % of PHS | | Dividend Requirements | |
|---|---|---|---|---|---|---|---|
| | Year- | Cap Stk/ | | Un- | Stock- | Div to | Div to |
| | End | Contrib. | | assigned | holder | POI | Net Inc. |
| Year | PHS | Cap. | Other | Surplus | Divs | (%) | (%) |
| 2002 | 4,046,303 | 62.8 | 0.0 | 37.2 | -353,410 | -80.7 | -87.6 |
| 2003 | 4,598,958 | 56.5 | 0.0 | 43.5 | -404,246 | 76.5 | 64.5 |
| 2004 | 4,639,342 | 53.9 | 0.0 | 46.1 | -816,500 | 76.5 | 87.3 |

| Year | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005 | 5,940,310 | 62.7 | 0.3 | 37.0 | -380,000 | 39.3 | 51.6 |
| 2006 | 7,401,516 | 50.3 | 0.3 | 49.4 | -120,000 | 7.8 | 9.0 |
| 06/2006 | 6,666,879 | 55.9 | 1.3 | 42.8 | | ... | ... |
| 06/2007 | 7,436,123 | 50.1 | 0.4 | 49.5 | -540,000 | 97.8 | 109.4 |

## LEVERAGE ANALYSIS

| Year | NPW to PHS | Company Reserves Net to PHS | Gross Lev | NPW to PHS | Industry Composite Reserves Net to PHS | Gross Lev |
|---|---|---|---|---|---|---|
| 2002 | 0.7 | 1.6  3.1 | 5.7 | 1.4 | 2.0  4.6 | 6.5 |
| 2003 | 0.7 | 1.5  3.0 | 5.4 | 1.3 | 1.9  4.3 | 6.1 |
| 2004 | 0.8 | 1.6  3.1 | 5.4 | 1.2 | 1.9  4.2 | 5.7 |
| 2005 | 0.6 | 1.4  2.6 | 5.2 | 1.1 | 1.9  3.9 | 5.3 |
| 2006 | 0.5 | 1.1  2.1 | 3.9 | 1.0 | 1.6  3.5 | 4.6 |
| 06/2006 | 0.6 | 1.2  2.3 | XX | XX | XX X X | XX |
| 06/2007 | 0.5 | 1.1  2.1 | XX | XX | XX X X | XX |

Current BCAR: 245.0

## PREMIUM COMPOSITION & GROWTH ANALYSIS

| Period Ending | DPW ($000) | (% Chg) | GPW ($000) | (% Chg) |
|---|---|---|---|---|
| 2002 | 2,421,606 | 19.5 | 11,445,214 | 2.7 |
| 2003 | 2,636,257 | 8.9 | 12,799,006 | 11.8 |
| 2004 | 2,313,126 | -12.3 | 13,130,790 | 2.6 |
| 2005 | 1,940,776 | -16.1 | 20,376,478 | 55.2 |
| 2006 | 1,946,736 | 0.3 | 19,364,110 | -5.0 |
| 5-Yr CAGR | ... | -0.8 | ... | 11.7 |
| 5-Yr Change | ... | -3.9 | ... | 73.8 |
| 06/2006 | 1,008,032 | 0.7 | 9,593,142 | 38.1 |
| 06/2007 | 947,551 | -6.0 | 9,853,573 | 2.7 |

| Period Ending | NPW ($000) | (% Chg) | NPE ($000) | (% Chg) |
|---|---|---|---|---|
| 2002 | 2,955,111 | 17.1 | 2,709,968 | 10.2 |
| 2003 | 3,380,357 | 14.4 | 3,199,694 | 18.1 |
| 2004 | 3,614,666 | 6.9 | 3,591,085 | 12.2 |

| 2005 | 3,800,130 | 5.1 | 3,669,880 | 2.2 |
|------|-----------|-----|-----------|-----|
| 2006 | 3,727,759 | -1.9 | 3,670,178 | 0.0 |
| 5-Yr CAGR | ... | 8.1 | ... | 8.3 |
| 5-Yr Change | ... | 47.8 | ... | 49.2 |
| 06/2006 | 1,831,592 | 2.2 | 1,793,759 | 1.7 |
| 06/2007 | 1,917,276 | 4.7 | 1,881,330 | 4.9 |

Reserve Quality: Travelers utilizes a variety of reinsurance agreements with non-affiliated reinsurers to control its exposure to large losses both with respect to losses under individual policies and with respect to accumulations of losses under a large number of policies resulting from a single occurrence.

The descriptions below relate to the company's reinsurance arrangements in effect at January 1, 2007. For third party liability, Business Insurance generally limits its net retention to a maximum of $13 million per insured, per occurrence after reinsurance. The net retained amount per risk for property exposures is generally limited to $15 million, after reinsurance. For third party liability, including but not limited to umbrella liability, professional liability, directors' and officers' liability, and employment practices liability, Financial, Professional & International Insurance generally limits the net retentions up to $11.5 million per policy after reinsurance. For surety protection, the company generally retains up to $24.5 million probable maximum loss (PML) per principal but may retain higher amounts based on the type of obligation, credit quality and other credit risk factors. Personal Insurance retains the first $5 million of umbrella policies for limits over $5 million. For personal property insurance, there is a $6 million maximum retention per risk. The company also utilizes facultative reinsurance to provide additional limits capacity or to reduce retentions on an individual risk basis. The company may also retain amounts greater than those described herein based upon the individual characteristics of the risk.

The company utilizes a reinsurance agreement with nonaffiliated reinsurers to control its exposure to losses resulting from one occurrence. For the accumulation of net property losses arising out of one occurrence, the General Catastrophe agreement covers 46% or $575 million of total losses between $1 billion and $2.25 billion. This agreement excludes nuclear, chemical, biochemical and radiological losses and all terrorism losses as defined by the Terrorism Risk Insurance Act of 2002 and the Terrorism Risk Insurance Extension Act of 2005. This agreement covers all of the company's exposures in the United States and Canada and their possessions and waters contiguous thereto, the Caribbean and Mexico. The company conducts an ongoing review of its risk and catastrophe coverages and makes changes as it deems appropriate.

In May 2007, the Company announced the establishment of a multi-year catastrophe bond program to provide reinsurance protection for losses resulting from hurricanes and certain other catastrophes in the Northeast United States (from New Jersey to Maine). The Company may obtain reinsurance under the program by entering into one or more reinsurance agreements with Longpoint Re Ltd. (Longpoint Re), a newly formed independent Cayman Islands insurance company. Longpoint Re successfully completed an offering to unrelated investors under the program of $500 million aggregate principal amount of catastrophe bonds on May 8, 2007. In connection with the offering, the Company and Longpoint Re entered into a three-year reinsurance agreement providing up to $500 million of reinsurance from losses resulting from certain hurricane events in the Northeastern United States. The reinsurance agreement entered into by the Company and Longpoint Re utilizes a dual trigger that is based upon the Company's covered losses incurred and an index that is created by applying predetermined percentages to insured industry losses in each state in the covered area as reported by Property Claim Services, a division of Insurance Services Offices, Inc. Amounts payable to the Company under the reinsurance agreement will be determined by the index-based losses, which are designed to approximate the Company's actual losses from any covered event. The principal amount of the catastrophe bonds will be reduced by any amounts paid to the Company under the reinsurance agreement. The Company will be entitled to begin recovering amounts under the reinsurance agreement if the index-based losses in the covered area for a single

occurrence reach an initial attachment amount of $2.25 billion. The full coverage amount of $500 million is available on a proportional basis until index-based losses reach a maximum $3.0 billion limit. The index-based losses attachment point and maximum limit will be reset annually to maintain a probability of loss on the catastrophe bonds equal to the initial modeled probability of loss.

In addition to its General Catastrophe treaty and its multi-year catastrophe bond program, the Company also is party to a Northeast General Catastrophe treaty providing up to $250 million of coverage, subject to a $2.25 billion retention, for losses arising from hurricanes, earthquakes and winter storm or freeze losses from Virginia to Maine. Cat Bond recoveries inure to the benefit of this treaty. Losses from a covered event (occurring over several days) anywhere in the United States may be used to satisfy the retention.

## LOSS & ALAE RESERVE DEVELOPMENT: CALENDAR YEAR ($000)

| Calendar Year | Original Loss Reserves | Developed Reserves Thru 2006 | Develop. to Orig.(%) | Develop. to PHS (%) | Develop. to NPE (%) | Unpaid Reserves @ 12/2006 | Unpaid Resrv. to Dev.(%) |
|---|---|---|---|---|---|---|---|
| 2001 | 6,824,675 | 9,143,442 | 34.0 | 60.6 | 301.2 | 3,793,835 | 41.5 |
| 2002 | 7,291,003 | 8,648,772 | 18.6 | 33.6 | 268.1 | 4,243,034 | 49.1 |
| 2003 | 7,188,049 | 8,224,530 | 14.4 | 22.5 | 232.0 | 4,789,043 | 58.2 |
| 2004 | 7,999,119 | 8,226,723 | 2.8 | 4.9 | 222.7 | 5,567,511 | 67.7 |
| 2005 | 8,240,626 | 8,145,785 | -1.2 | -1.6 | 222.0 | 6,619,818 | 81.3 |
| 2006 | 7,986,370 | 7,986,370 | ... | ... | 217.6 | 7,986,370 | 100.0 |

## LOSS & ALAE RESERVE DEVELOPMENT: ACCIDENT YEAR ($000)

| Accident Year | Original Loss Reserves | Developed Reserves Thru 2006 | Develop. to Orig.(%) | Unpaid Reserves @12/2006 | Acc Yr. Loss Ratio | Acc Yr. Comb Ratio |
|---|---|---|---|---|---|---|
| 2001 | 1,738,978 | 1,911,714 | 9.9 | 419,189 | 90.7 | 118.3 |
| 2002 | 1,547,620 | 1,468,910 | -5.1 | 449,199 | 67.9 | 92.0 |
| 2003 | 1,541,088 | 1,449,983 | -5.9 | 546,009 | 62.3 | 86.5 |
| 2004 | 1,774,575 | 1,457,708 | -17.9 | 778,468 | 60.5 | 86.8 |
| 2005 | 1,761,850 | 1,552,685 | -11.9 | 1,052,307 | 65.1 | 92.1 |
| 2006 | 1,366,552 | 1,366,552 | ... | ~1,366,552 | 60.2 | 88.8 |

## ASBESTOS & ENVIRONMENTAL (A&E) RESERVES ANALYSIS
### Company

| Year | Net A&E Reserves ($000) | Reserve Retention (%) | Net IBNR Mix (%) |
|---|---|---|---|
| 2002 | 1,081,898 | 78.8 | 92.9 |
| 2003 | 846,619 | 81.0 | 88.2 |

| | | | |
|---|---|---|---|
| 2004 | 1,003,589 | 85.3 | 86.4 |
| 2005 | 1,070,694 | 87.8 | 84.3 |
| 2006 | 1,001,039 | 88.3 | 85.4 |

| | Company | | | Industry Composite | | |
|---|---|---|---|---|---|---|
| Year | Survival Ratio (3 yr) | Comb Ratio Impact (1 yr) | Comb Ratio Impact (3 yr) | Survival Ratio (3 yr) | Comb Ratio Impact (1 yr) | Comb Ratio Impact (3 yr) |
| 2002 | ... | 29.6 | ... | ... | 2.3 | ... |
| 2003 | ... | 1.3 | ... | ... | 1.7 | ... |
| 2004 | 5.3 | 7.4 | 11.6 | 8.3 | 1.4 | 1.7 |
| 2005 | 6.1 | 5.8 | 4.9 | 8.4 | 1.0 | 1.3 |
| 2006 | 7.8 | 1.7 | 4.9 | 7.9 | 0.5 | 0.9 |

## CEDED REINSURANCE ANALYSIS ($000)

| | | Company | | | Industry Composite | | |
|---|---|---|---|---|---|---|---|
| Year | Ceded Reins Total | Business Retention (%) | Rein Rec to PHS (%) | Ceded Reins to PHS (%) | Business Retention (%) | Rein Rec to PHS (%) | Ceded Reins to PHS(%) |
| 2002 | 10,529,251 | 64.6 | 217.7 | 260.2 | 71.2 | 139.2 | 195.8 |
| 2003 | 11,266,028 | 63.6 | 202.9 | 245.0 | 72.3 | 122.6 | 175.0 |
| 2004 | 10,787,287 | 68.7 | 196.9 | 232.5 | 76.2 | 108.3 | 148.4 |
| 2005 | 15,144,228 | 64.4 | 219.4 | 254.9 | 76.7 | 105.1 | 139.7 |
| 2006 | 13,769,134 | 65.5 | 159.4 | 186.0 | 76.6 | 81.4 | 110.4 |

## 2006 REINSURANCE RECOVERABLES ($000)

| | Paid & Unpaid | Unearned | Other | Total Reins |
|---|---|---|---|---|

|  | Losses | IBNR | Premiums | Recov* | Recov |
|---|---|---|---|---|---|
| US Affiliates | 12,251,059 | 17,942,851 | 6,114,768 | 310,172 | 36,618,848 |
| Foreign Affiliates | 22,847 | 14,473 | 2,574 | 9 | 39,903 |
| US Insurers | 3,171,565 | 2,731,259 | 412,000 | -28,076 | 6,286,751 |
| Pools/Associations | 2,096,583 | 1,420,153 | 288,222 | -3 | 3,804,953 |
| Other Non-US | 705,071 | 1,012,008 | 140,249 | -190,008 | 1,667,320 |
| Total (ex US Affls) | 5,996,066 | 5,177,893 | 843,045 | -218,078 | 11,798,927 |
| Grand Total | 18,247,124 | 23,120,744 | 6,957,814 | 92,094 | 48,417,776 |

* Includes Commissions less Funds Withheld

INVESTMENT LEVERAGE ANALYSIS (% OF PHS)

| | | | | | | | Company | Industry Composite | |
|---|---|---|---|---|---|---|---|---|---|
| | Class 3-6 | | Real Estate/ | Other Invested | Com-mon | Non-Affl | | Class 3-6 | Com-mon |
| Year | Bonds | | Mtg. | Assets | Stocks | Inv. Lev. | Affil Inv. | Bonds | Stocks |
| 2002 | 17.4 | | 3.1 | 25.2 | 1.4 | 47.0 | 66.1 | 10.4 | 18.0 |
| 2003 | 18.2 | | 2.4 | 25.8 | 2.1 | 48.4 | 66.5 | 8.6 | 19.3 |
| 2004 | 14.2 | | 2.1 | 22.7 | 1.0 | 40.1 | 69.7 | 6.9 | 19.8 |
| 2005 | 11.1 | | 1.6 | 12.6 | 0.8 | 26.1 | 59.5 | 7.0 | 18.7 |
| 2006 | 10.1 | | 0.6 | 8.5 | 0.4 | 19.6 | 53.5 | 6.1 | 18.5 |

## LIQUIDITY

The following text is derived from the report of Travelers Insurance Companies.

Due to its significant position in intermediate term fixed income securities, Travelers Insurance Companies' quick liquidity is below the commercial casualty composite norm. This was true at year-end 2006 when its short-term investments and cash position remained low. However, the group's current and overall liquidity ratios compare more favorably. The group's operating cash flows have been strong since 2002 reflecting improved underwriting results and above average levels of investment income, which continued to exceed 15% of net premiums earned. Prior to the merger in April 2004, the operating cash flows were substantially stronger at Travelers than at St. Paul -- where operating cash flows were negative in years 1999 through 2001 and again in 2003 -- primarily due to Travelers superior underwriting performance and higher levels of net investment income. The overall quality of the group's bond portfolio is high, with over 91% invested in investment grade issues. Except for a mega-catastrophe event, the risk of premature losses on fixed income securities is minimal.

## LIQUIDITY ANALYSIS

| | | | Company | | | Industry Composite | | |
| | | | | Gross | | | | Gross |
| | Quick | Current | Overall | Agents Bal | Quick | Current | Overall | Agents Bal |
| Year | Liq (%) | Liq (%) | Liq (%) | to PHS(%) | Liq (%) | Liq (%) | Liq (%) | to PHS(%) |
|---|---|---|---|---|---|---|---|---|
| 2002 | 16.8 | 89.4 | 142.8 | 6.7 | 23.9 | 98.8 | 133.2 | 18.7 |
| 2003 | 9.4 | 90.6 | 145.4 | 5.8 | 26.0 | 102.1 | 134.5 | 14.9 |
| 2004 | 11.8 | 88.5 | 144.0 | 5.2 | 23.7 | 104.3 | 135.2 | 14.6 |
| 2005 | 10.6 | 95.2 | 154.6 | 3.6 | 21.8 | 106.8 | 136.7 | 13.1 |
| 2006 | 4.8 | 103.8 | 168.4 | 3.0 | 23.4 | 113.5 | 140.9 | 11.9 |
| 06/2006 | XX | 100.4 | 161.3 | 3.2 | XX | XX | XX | XX |
| 06/2007 | XX | 106.5 | 167.8 | 3.0 | XX | XX | XX | XX |

## CASH FLOW ANALYSIS ($000)

| | | Industry &nbsp | | | Company | | Composite | |
| | Underw | Oper | Net | Underw | Oper | Underw | Oper | |
| | Cash | Cash | Cash | Cash | Cash | Cash | Cash | |
| Year | Flow | Flow | Flow | Flow (%) | Flow (%) | Flow (%) | Flow (%) | |
|---|---|---|---|---|---|---|---|---|
| 2002 | -149,565 | 444,458 | 853,108 | 95.3 | 113.8 | 102.6 | 114.7 | |
| 2003 | 247,554 | 1,001,263 | -968,393 | 107.9 | 132.1 | 113.2 | 123.7 | |
| 2004 | 710,452 | 1,578,955 | 112,661 | 125.4 | 152.0 | 128.6 | 137.2 | |
| 2005 | 517,507 | 1,345,452 | -246,859 | 115.4 | 137.8 | 116.6 | 127.1 | |
| 2006 | 270,359 | 999,589 | -339,162 | 107.9 | 126.2 | 117.0 | 127.5 | |
| 06/2006 | -151,111 | -33,406 | -360,617 | 92.3 | 98.5 | XX | XX | |
| 06/2007 | 280,532 | 541,227 | 10,628 | 117.1 | 130.1 | XX | XX | |

## HISTORY

This company was incorporated on March 25, 1903 under the laws of Connecticut and was sponsored by The Travelers Insurance Company. It commenced business on May 12, 1906. A former wholly-owned affiliate, The Travelers Fire Insurance Company (formed in May 1923) was absorbed by merger on December 31, 1956. The Travelers Reinsurance Company of Bermuda, Ltd. was absorbed by merger in 1990. During 1994, the company sold its non-standard automobile subsidiary, Bankers & Shippers Insurance Company, in order to better focus its attention on core businesses. Additionally, on December 30, 1994, the company acquired the remaining 50% interest in Gulf Insurance Company from Commercial Credit Corporation, an affiliate.

Ownership of all of the company's outstanding stock on December 28, 1965 passed from The Travelers Insurance Company to the then newly-formed parent company, The Travelers Corporation.

The Travelers Corporation surrendered its charter on December 30, 1993 and merged with and into Primerica Corporation, renamed The Travelers Inc., on December 31, 1993. In order to effect this merger, The Travelers

Corporation contributed the company with a cost of $1.7 billion, to The Travelers Insurance Group, Inc., a former subsidiary of The Travelers Corporation, on December 30, 1993. Effective April 1996, the company's ownership was transferred to the newly formed Travelers Property Casualty Corp. This company has been established to hold the property/casualty operations of Travelers Group Inc.

Common capital stock of $10,000,000 consists of 100,000 shares at a par value of $100 per share. There are 150,000 shares authorized. The sole shareholder of the company is Travelers Insurance Group Holdings Inc., a non-insurance holding company.

The company is a 22.41% participant in the Travelers Intercompany Pooling Arrangement.

The company is a member of Travelers Insurance Companies.

## MANAGEMENT

Officers: Chairman of the Board, President and Chief Executive Officer, Brian W. MacLean; Vice Chairman and Chief Financial Officer, Jay S. Benet; Vice Chairman and Chief Investment Officer, William H. Heyman; Vice Chairman, Charles J. Clarke; Executive Vice President and Chief Administrative Officer, Andy F. Bessette; Executive Vice President and General Counsel, Kenneth F. Spence III; Executive Vice Presidents, John J. Albano (Business Insurance), John P. Clifford, Jr. (Human Resources), William P. Hannon (Enterprise Risk Management and Business Conduct Officer), Joseph P. Lacher, Jr. (Personal Insurance), Samuel G. Liss (Strategic Development and Financial & Professional & International Insurance), Maria Olivo (Investor Relations & Communications), Kathleen L. Preston (Enterprise Development), Doreen Spadorcia (Claim); Senior Vice President and Secretary, Bruce A. Backberg; Senior Vice President, Treasurer and Controller, Douglas K. Russell; Senior Vice President and Chief Actuary, Wade T. Overgaard; Senior Vice Presidents, Douglas K. Bell (Accounting Standards), Scott W. Rynda (Tax Administration).

Directors: Jay S. Benet, William H. Heyman, Joseph P. Lacher, Jr., Brian W. MacLean, Doreen Spadorcia.

## REGULATORY

An examination of the financial condition was made as of December 31, 2004 by the Insurance Department of Connecticut. The 2006 annual independent audit of the company was conducted by KPMG, LLP. The annual statement of actuarial opinion is provided by Wade T. Overgaard, FCAS & MAAA, Senior Vice President and Chief Corporate Actuary.

## TERRITORY

The company is licensed in the District of Columbia, Guam, Puerto Rico, U.S. Virgin Islands, AL, AK, AZ, AR, CO, CT, DE, FL, GA, HI, ID, IL, IN, IA, KS, KY, LA, ME, MD, MA, MI, MN, MS, MO, MT, NE, NV, NH, NJ, NM, NY, NC, ND, OH, OK, OR, PA, RI, SC, SD, TN, TX, UT, VT, VA, WA, WV, WI and WY.

It is also licensed in Japan, the Bahamas and Canada.

## REINSURANCE PROGRAMS

The following text is derived from the report of Travelers Insurance Companies.

Travelers utilizes a variety of reinsurance agreements with non-affiliated reinsurers to control its exposure to large losses both with respect to losses under individual policies and with respect to accumulations of losses under a large number of policies resulting from a single occurrence.

The descriptions below relate to the company's reinsurance arrangements in effect at January 1, 2007. For third party liability, Business Insurance generally limits its net retention to a maximum of $13 million per insured, per occurrence after reinsurance. The net retained amount per risk for property exposures is generally limited to $15 million, after reinsurance. For third party liability, including but not limited to umbrella liability, professional liability, directors' and officers' liability, and employment practices liability, Financial, Professional & International Insurance generally limits the net retentions up to $11.5 million per policy after reinsurance. For surety protection, the company generally retains up to $24.5 million probable maximum loss (PML) per principal but may retain higher amounts based on the type of obligation, credit quality and other credit risk factors. Personal Insurance retains the first $5 million of umbrella policies for limits over $5 million. For personal property insurance, there is a $6 million maximum retention per risk. The company also utilizes facultative reinsurance to provide additional limits capacity or to reduce retentions on an individual risk basis. The company may also retain amounts greater than those described herein based upon the individual characteristics of the risk.

The company utilizes a reinsurance agreement with nonaffiliated reinsurers to control its exposure to losses resulting from one occurrence. For the accumulation of net property losses arising out of one occurrence, the General Catastrophe agreement covers 46% or $575 million of total losses between $1 billion and $2.25 billion. This agreement excludes nuclear, chemical, biochemical and radiological losses and all terrorism losses as defined by the Terrorism Risk Insurance Act of 2002 and the Terrorism Risk Insurance Extension Act of 2005. This agreement covers all of the company's exposures in the United States and Canada and their possessions and waters contiguous thereto, the Caribbean and Mexico. The company conducts an ongoing review of its risk and catastrophe coverages and makes changes as it deems appropriate.

In May 2007, the Company announced the establishment of a multi-year catastrophe bond program to provide reinsurance protection for losses resulting from hurricanes and certain other catastrophes in the Northeast United States (from New Jersey to Maine). The Company may obtain reinsurance under the program by entering into one or more reinsurance agreements with Longpoint Re Ltd. (Longpoint Re), a newly formed independent Cayman Islands insurance company. Longpoint Re successfully completed an offering to unrelated investors under the program of $500 million aggregate principal amount of catastrophe bonds on May 8, 2007. In connection with the offering, the Company and Longpoint Re entered into a three-year reinsurance agreement providing up to $500 million of reinsurance from losses resulting from certain hurricane events in the Northeastern United States. The reinsurance agreement entered into by the Company and Longpoint Re utilizes a dual trigger that is based upon the Company's covered losses incurred and an index that is created by applying predetermined percentages to insured industry losses in each state in the covered area as reported by Property Claim Services, a division of Insurance Services Offices, Inc. Amounts payable to the Company under the reinsurance agreement will be determined by the index-based losses, which are designed to approximate the Company's actual losses from any covered event. The principal amount of the catastrophe bonds will be reduced by any amounts paid to the Company under the reinsurance agreement. The Company will be entitled to begin recovering amounts under the reinsurance agreement if the index-based losses in the covered area for a single occurrence reach an initial attachment amount of $2.25 billion. The full coverage amount of $500 million is available on a proportional basis until index-based losses reach a maximum $3.0 billion limit. The index-based losses attachment point and maximum limit will be reset annually to maintain a probability of loss on the catastrophe bonds equal to the initial modeled probability of loss.

In addition to its General Catastrophe treaty and its multi-year catastrophe bond program, the Company also is party to a Northeast General Catastrophe treaty providing up to $250 million of coverage, subject to a $2.25 billion retention, for losses arising from hurricanes, earthquakes and winter storm or freeze losses from Virginia to Maine. Cat Bond recoveries inure to the benefit of this treaty. Losses from a covered event (occurring over several days) anywhere in the United States may be used to satisfy the retention.

## BALANCE SHEET ($000)

| ADMITTED ASSETS | 12/31/2006 | 12/31/2005 | 2006 % | 2005 % |
|---|---|---|---|---|

Best's Company Reports, 10/2/07, THE TRAVELERS INDEMNITY COMPANY          Page 23

| | | | | |
|---|---|---|---|---|
| Bonds | 11,488,083 | 10,299,888 | 59.2 | 56.3 |
| Preferred stock | 176,799 | 194,334 | 0.9 | 1.1 |
| Common stock | 31,213 | 48,215 | 0.2 | 0.3 |
| Cash & short-term invest | -214,875 | 124,287 | -1.1 | 0.7 |
| Other non-affil inv asset | 670,282 | 844,085 | 3.5 | 4.6 |
| Investments in affiliates | 3,810,159 | 3,385,176 | 19.6 | 18.5 |
| Real estate, offices | 147,268 | 151,781 | 0.8 | 0.8 |
| Total invested assets | 16,108,931 | 15,047,767 | 83.0 | 82.3 |
| Premium balances | 1,098,022 | 1,079,001 | 5.7 | 5.9 |
| Accrued interest | 141,402 | 122,168 | 0.7 | 0.7 |
| All other assets | 2,070,732 | 2,032,190 | 10.7 | 11.1 |
| Total assets | 19,419,087 | 18,281,125 | 100.0 | 100.0 |

| LIABILITIES & SURPLUS | 12/31/2006 | 12/31/2005 | 2006 % | 2005 % |
|---|---|---|---|---|
| Loss & LAE reserves | 8,135,815 | 8,399,014 | 41.9 | 45.9 |
| Unearned premiums | 1,706,491 | 1,660,813 | 8.8 | 9.1 |
| Conditional reserve funds | 485,149 | 512,899 | 2.5 | 2.8 |
| All other liabilities | 1,690,115 | 1,768,089 | 8.7 | 9.7 |
| Total liabilities | 12,017,570 | 12,340,816 | 61.9 | 67.5 |
| Capital & assigned surplus | 3,746,827 | 3,744,868 | 19.3 | 20.5 |
| Unassigned surplus | 3,654,689 | 2,195,442 | 18.8 | 12.0 |
| Total policyholders' surplus | 7,401,516 | 5,940,310 | 38.1 | 32.5 |
| Total liabilities & surplus | 19,419,087 | 18,281,125 | 100.0 | 100.0 |

## SUMMARY OF 2006 OPERATIONS ($000)

### FUNDS PROVIDED

| STATEMENT OF IN-COME | 12/31/2006 | FROM OPERATIONS | 12/31/2006 |
|---|---|---|---|
| Premiums earned | 3,670,178 | Premiums collected | 3,707,593 |
| Losses incurred | 1,691,831 | Benefit & loss related pmts | 1,893,019 |
| LAE incurred | 451,127 | | |
| Undrw expenses incurred | 1,061,118 | LAE & undrw expenses paid | 1,540,016 |
| Div to policyholders | 3,407 | Div to policyholders | 4,200 |
| Net underwriting income | 462,695 | Undrw cash flow | 270,359 |
| Net investment income | 1,069,918 | Investment income | 1,089,971 |
| Other income/expense | 11,261 | Other income/expense | 11,261 |
| Pre-tax oper income | 1,543,875 | Pre-tax cash operations | 1,371,591 |
| Realized capital gains | 28,994 | | |

... ... eport, 10/2/07, THE TRAVELERS INDEMN    COMPANY

| | | | |
|---|---|---|---|
| Pre-tax operating income | 552,240 | 562,446 | -10,206 |
| Realized capital gains | 9,620 | 18,311 | -8,691 |
| Income taxes incurred | 68,152 | 139,952 | -71,799 |
| Net income | 493,708 | 440,806 | 52,902 |

## INTERIM CASH FLOW

| | Period Ended 06/30/2007 | Period Ended 06/30/2006 | Increase/ Decrease |
|---|---|---|---|
| Premiums collected | 1,917,984 | 1,821,413 | 96,571 |
| Benefit & loss related pmts | 751,269 | 1,161,622 | -410,353 |
| Undrw expenses paid | 885,686 | 809,402 | 76,285 |
| Div to policyholders | 497 | 1,500 | -1,004 |
| Underwriting cash flow | 280,532 | -151,111 | 431,643 |
| Investment income | 401,929 | 358,559 | 43,370 |
| Other income/expense | 16,733 | 12,359 | 4,374 |
| Pre-tax cash operations | 699,194 | 219,807 | 479,387 |
| Income taxes pd (recov) | 157,966 | 253,213 | -95,247 |
| Net oper cash flow | 541,227 | -33,406 | 574,634 |

02520

LOAD-DATE: November 2, 2007

3 of 3 DOCUMENTS

Copyright 2007 A.M. Best Company, Inc
Best's Company Reports
May 25, 2007

# AMERICAN ALTERNATIVE INSURANCE CORPORATION

Business Address: Wilmington, Delaware, United States
Business Address: 555 College Road East, Princeton, New Jersey, United States 08543-5241
Mailing Address: P.O. Box 5241, Princeton, New Jersey, United States 08543-5241
URL: http://www.munichreamerica.com
Tel: 609-243-4200
Fax: 609-243-4257
Group Affilation: Munich Re Group

AMB#: 11574
FEIN#: 52-2048110
NAIC#: 19720

Industry Type: Property/Casualty

## BEST'S RATING

Based on our opinion of the consolidated Financial Strength of the property/casualty members of Munich Re America Corporation Group, which operate under a group structure, each group member is assigned a Best's Rating of A (Excellent). The company is assigned the Financial Size Category of Class XV, which is the Financial Size Category of the group.

## RATING RATIONALE

The following text is derived from the report of Munich Re America Corporation Group.

Rating Rationale: The Munich Re America Corporation Group (MRACG) is comprised of Munich Reinsurance America Inc., American Alternative Insurance Corporation and The Princeton Excess & Surplus Lines Insurance Company (all domiciled in Wilmington, DE).

The ratings reflect the group's solid returns and substantial improvement in risk adjusted capitalization following the recapitalization plan executed by MRACG's ultimate parent, Muenchener Rueckversicherungs-Gesellschaft (Munich Re Munich (MRM)) in 2005. In addition, continual progress has been made with regard to improvements in operational and risk management controls.

The 2005 recapitalization plan incorporated a capital contribution of $1.1 billion from MRM and the conversion of intra-group loans totaling $1.6 billion into equity at MRACG's immediate parent, Munich-American Holding Corporation. The plan also included a loss portfolio transfer to MRM of reserves covering the 2001 and prior accident years and protection for additional adverse development from those accident years with an aggregate limit of $10.1 billion for a premium of $5.9 billion. Further, liabilities for subsequent accident years are protected by comprehensive internal reinsurance arrangements with MRM.

A.M. Best believes that management continues to strengthen operational, financial, underwriting and risk management controls as part of its integration process with MRM. While the overall integration process has proceeded successfully, the group's underwriting discipline and controls have yet to be fully tested through the inevitable softening in the reinsurance cycle.



EXHIBIT
5

Best's Company reports, U... 407, AMERICAN ALTERNATIVE INSURANCE CORPORATION

Concurrently, A.M. Best has affirmed the issuer credit ratings (ICR) of "a" for MRACG and its member companies, as well as the ICR of "bbb" and the senior debt rating of Munich Re America Corporation (Princeton, NJ). All ICR and debt rating outlooks have been upgraded to positive from negative.

Best's Rating: A g                                                                         Outlook: Stable

## FIVE YEAR RATING HISTORY

|          | Best's |
|----------|--------|
| Date     | Rating |
| 12/06/06 | A g    |
| 11/03/05 | A g    |
| 09/15/05 | A gu   |
| 07/12/05 | A gu   |
| 02/17/05 | A g    |
| 12/23/04 | A+ g   |
| 06/02/04 | A+ g   |
| 10/20/03 | A+ g   |
| 06/02/03 | A+ g   |
| 12/06/02 | A+ g   |

## KEY FINANCIAL INDICATORS

Statutory Data ($000)

| Period Ending | Direct Premiums Written | Net Premiums Written | Pretax Operating Income |
|---------------|-------------------------|----------------------|-------------------------|
| 2002 | 313,385 | 36,254 | 3,965 |
| 2003 | 401,804 | 39,069 | 54,160 |
| 2004 | 519,703 | 17,250 | 2,943 |
| 2005 | 562,568 | 34,804 | 9,898 |
| 2006 | 609,120 | 28,419 | -1,522 |

Statutory Data ($000)

| Period Ending | Net Income | Total Admitted Assets | Policy-holders' Surplus |
|---------------|------------|-----------------------|-------------------------|
| 2002 | 1,216 | 378,968 | 109,677 |
| 2003 | 35,930 | 363,482 | 145,484 |
| 2004 | 2,970 | 422,576 | 147,872 |
| 2005 | 5,519 | 409,029 | 152,828 |
| 2006 | -3,015 | 458,303 | 139,465 |

|               |                |                | Profitability |         | Leverage |            |           | Liquidity |           |
|---------------|----------------|----------------|---------------|---------|----------|------------|-----------|-----------|-----------|
| Period Ending | Comb.<br>Ratio | Inv.<br>Yield<br>(%) | Pretax<br>ROR<br>(%) | NA Inv<br>Lev | NPW<br>to PHS | Net<br>Lev | Overall<br>Liq<br>(%) | Oper.<br>Cash-<br>flow (%) |  |
| 2002 | 54.2 | 3.5 | 10.6 | 1.8 | 0.3 | 2.8 | 140.7 | 179.5 |  |
| 2003 | -68.0 | 2.9 | 145.6 | 1.4 | 0.3 | 1.8 | 166.7 | -99.9 |  |
| 2004 | 50.4 | 3.0 | 17.2 | 0.0 | 0.1 | 2.0 | 153.8 | 175.4 |  |
| 2005 | 59.1 | 2.6 | 32.3 | 1.5 | 0.2 | 1.9 | 159.7 | -42.3 |  |
| 2006 | 118.8 | 4.6 | -5.7 | 0.1 | 0.2 | 2.5 | 143.7 | 80.5 |  |
| 5-Yr Avg | 38.4 | 3.3 | 46.7 | ... | ... | ... | ... | ... |  |

(*) Data reflected within all tables of this report has been compiled from the company-filed statutory statement. Within several financial tables of this report, this company is compared against the Commercial Casualty Composite.

BUSINESS REVIEW

Effective January 1, 1994, the company was sold as a clean shell by American States Insurance Company, the lead company of the Lincoln National Insurance Group, to Munich Re America Corporation. The company operates as an admitted insurer in all fifty states and the District of Columbia. The company writes both primary and excess coverages in the various major property/casualty lines of business. Insurance is principally written in support of Munich Re America's clients.

2006 BUSINESS PRODUCTION AND PROFITABILITY ($000)

| Product Line | Premiums Written Direct | Net | % of Total NPW | Pure Loss Ratio | Loss & LAE Reserves |
|---|---|---|---|---|---|
| Aircraft | 115,472 | ... | ... | ... | 149 |
| Oth Liab Occur | 100,888 | 8,077 | 28.4 | 73.6 | 10,990 |
| Comm'l Auto Liab | 83,953 | 6,428 | 22.6 | 107.6 | 7,741 |
| Workers' Comp | 27,266 | 4,876 | 17.2 | 50.8 | 13,568 |
| Inland Marine | 29,090 | 2,537 | 8.9 | -0.5 | 197 |
| Med Mal Cl-Made | 21,295 | 1,770 | 6.2 | 277.9 | 3,249 |
| Auto Physical | 45,113 | 1,425 | 5.0 | 91.6 | 376 |
| Oth Liab Cl-Made | 13,632 | 1,146 | 4.0 | -99.9 | 856 |
| Com'l MultiPeril | 117,512 | 1,087 | 3.8 | 999.9 | 24,994 |
| Fire | 11,640 | 1,077 | 3.8 | -99.9 | 910 |
| Allied Lines | 39,688 | -5 | 0.0 | 999.9 | 150 |
| All Other | 3,570 | 1 | 0.0 | -83.4 | 1,174 |
| Totals | 609,120 | 28,419 | 100.0 | 113.4 | 64,354 |

Major 2006 Direct Premium Writings By State ($000): New York, $58,329 (9.6%); California, $50,261 (8.3%); Pennsylvania, $49,124 (8.1%); Texas, $35,609 (5.8%); Florida, $34,657 (5.7%); Illinois, $31,168 (5.1%); North Carolina, $30,845 (5.1%); 44 other jurisdictions, $319,129 (52.4%).

FINANCIAL PERFORMANCE

The following text is derived from the report of Munich Re America Corporation Group.

Overall Earnings. 2006 was a successful year for MRACG as demonstrated by its strong statutory financial results with net income of $617 million, a historic high for the group. The 2006 results were driven by favorable underwriting as well as investment performance. MRACG's combined ratio was 94.6%, a strong result which benefited from the low level of property catastrophes during the year.

While there was loss development for prior accident years in 2006 of about $600 million on a gross basis, this development was ceded to the retrocessional programs with MRM. On a gross basis, MRACG increased loss reserves for accident years 2001 and prior (primarily asbestos) but recognized favorable development for the more recent years, mainly for property and other short-tailed lines.

Earnings for the year ended 2005 proved to be disappointing for the group as higher than expected reserve development related to accident years 1999 through 2001, asbestos & environmental and to a limited extent catastrophe losses resulted in net losses of $1.4 billion. Due to the timing of the LPT (effective July 1, 2005), the second quarter 2005 reserve strengthening was not ceded to the LPT. This reversed the trend of net income reported in the prior two years.

A.M. Best expects the effectiveness of the group's improved underwriting and control systems to continue to be evident in forthcoming financial results.

PROFITABILITY ANALYSIS

| Period Ending | Pretax ROR (%) | Company Return on PHS(%) | Comb. Ratio | Oper. Ratio | Pretax ROR (%) | Industry Composite Return on PHS(% | Comb. Ratio | Oper. Ratio |
|---|---|---|---|---|---|---|---|---|

Best's Company Reports    2007 AMERICAN ALTERNATIVE INSURANCE CORPORATION

| | | | | | | | ) | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002 | 10.6 | | 1.1 | 54.2 | 41.4 | 1.8 | -4.1 | 108.5 | 95.9 |
| 2003 | 145.6 | | 28.2 | -68.0 | -81.3 | 5.1 | 12.7 | 104.2 | 92.1 |
| 2004 | 17.2 | | 2.0 | 50.4 | 16.5 | 6.9 | 12.1 | 103.2 | 92.0 |
| 2005 | 32.3 | | 3.5 | 59.1 | 41.5 | 9.4 | 8.9 | 103.3 | 89.9 |
| 2006 | -5.7 | | -1.9 | 118.8 | 81.2 | ... | ... | ... | ... |
| | | | | | | | | | |
| 5-Yr Avg | 46.7 | | 6.3 | 38.4 | 17.6 | ... | ... | ... | ... |

Underwriting Income: In 2006, MRACG produced strong underwriting results as evidenced by its underwriting gain of $140.1 million and a combined ratio of 94.6%, which reflected continued underwriting discipline and the absence of major catastrophes during the year. Calendar year 2006 reversed a trend of unfavorable underwriting results that were heavily impacted by adverse loss development associated with soft property casualty market that prevailed until the beginning of 2001. As a result of the loss portfolio transfer agreement, reserve development on accident years 2001 and prior (mainly asbestos related) was ceded to MRM during 2006.

In previous years underwriting performance fell short relative to its peers, due in large part to reserve strengthening for accident years 2001 and prior. In the second quarter of 2005 before the LPT was in place, the group again recorded a reserve charge of $1.4 billion attributable to workers compensation, general liability and professional liability business written during the latter half of the soft market years, 1999 through 2001, in addition to asbestos & environmental, and other latent liabilities. Prior year accident losses and catastrophe losses lead to an increase in the combined ratio of 91.2 percentage points (excluding the effects of the LPT, which was not in place until July 1, 2005) from 2004. MRACG reported prior accident year and asbestos & environmental related adverse development totaling $533.4 million in 2004, $527.7 million in 2003 (no A&E development), $2.2 billion in 2002 and $880.6 million in 2001. The reserve development was primarily related to casualty exposures including general liability, workers' compensation, professional liability, auto liability, which reflected the adverse loss development from the soft market conditions that prevailed in the U.S. reinsurance sector from 1997-2001. These conditions include increased claims severity, escalating medical cost inflation and inadequate reserving by ceding companies, which were compounded by relaxed pricing and underwriting criteria as well as broader terms offered during 1997-2001.

In addition, while catastrophe losses likewise curtailed underwriting performance at MRACG during this period, the net impact to statutory results were primarily mitigated by the extensive reinsurance protection provided by the parent, MRM.

Nevertheless, as a result of refining its operational efficiencies and changing its underwriting and pricing guidelines to focus on increased profitability, MRACG has reported a material improvement in its accident year combined ratios, which have been below 100% for the past five years.

## UNDERWRITING EXPERIENCE

| Year | Net Undrw Income ($000) | Loss Ratios | | | Expense Ratios | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Pure Loss | LAE | Loss & LAE | Net Comm | Other Exp. | Total Exp. | Div. Pol. | Comb Ratio |
| 2002 | 15,479 | 96.2 | 110.1 | 206.3 | -99.9 | 110.9 | -99.9 | ... | 54.2 |
| 2003 | 64,227 | 21.0 | 3.4 | 24.4 | -99.9 | 70.5 | -92.5 | ... | -68.0 |
| 2004 | 8,483 | 45.2 | 14.7 | 59.9 | -99.9 | 215.4 | -9.5 | ... | 50.4 |
| 2005 | 12,661 | 36.2 | 26.4 | 62.6 | -99.9 | 120.2 | -3.4 | ... | 59.1 |
| 2006 | -4,784 | 113.4 | 18.1 | 131.5 | -99.9 | 146.4 | -12.7 | ... | 118.8 |
| | | | | | | | | | |
| 5-Yr Avg | ... | 62.3 | 38.8 | 101.1 | -99.9 | 120.9 | -62.7 | 0.0 | 38.4 |

Investment Income: MRACG's investment income historically has been strong, reflective of its conservative investment strategies and philosophies of building long-term value. In addition, generally reasonable cash flows, driven by robust investment earnings, realized capital gains and approximately $4.3 billion in capital contributions since 2000 have enabled the group to grow its invested asset base over the five-year period. The group's sizeable bond portfolio is split 39/61 between government (including political subdivisions and governmental agencies) and corporate bonds (im-

cluding multi-class securities such as CMOs and CMBS), with an average yield to maturity of 5.1 years and an effective duration of 4.3 years. Common stock holdings totaled 7.5% of admitted assets and cash and short-term invested assets totaled 5.5%. The group has been subject to write downs from its common equities, bonds and preferred securities which totaled $23.0 million in 2006 and $34.8 million in 2005. The group has also experienced volatility from its foreign investments which represented approximately 12.7% of invested assets in 2006. Notwithstanding, A.M. Best expects the group's level of investment income to remain strong due to its large invested asset base and prudent investment strategies.

## INVESTMENT INCOME ANALYSIS ($000)

| Year | Net Inv Income | Company Realized Capital Gains | Unrealized Capital Gains |
|------|------|------|------|
| 2002 | 4,795 | 829 | 30 |
| 2003 | 4,925 | 1,283 | 90 |
| 2004 | 5,790 | 34 | ... |
| 2005 | 5,411 | -424 | -194 |
| 2006 | 10,015 | -1,061 | 194 |

| | Company | | | Industry Composite | |
|------|------|------|------|------|------|
| Year | Inv Inc Growth (%) | Inv Yield (%) | Total Return (%) | Inv Inc Growth (%) | Inv Yield (%) |
| 2002 | 8.6 | 3.5 | 4.2 | -0.2 | 5.1 |
| 2003 | 2.7 | 2.9 | 3.7 | 6.4 | 4.9 |
| 2004 | 17.6 | 3.0 | 3.0 | 1.6 | 4.4 |
| 2005 | -6.5 | 2.6 | 2.3 | 21.5 | 4.8 |
| 2006 | 85.1 | 4.6 | 4.2 | ... | ... |
| 5-Yr Avg | 22.1 | 3.3 | 3.4 | ... | ... |

## INVESTMENT PORTFOLIO ANALYSIS

| Asset Class | 2006 Inv Assets ($000) | | % of Invested Assets | | Annual % Chg |
|------|------|------|------|------|------|
| | | | 2006 | 2005 | |
| Long-Term bonds | 219,664 | | 90.8 | 82.2 | 31.5 |
| Stocks | 5,000 | | 2.1 | ... | ... |
| Other Inv Assets | 17,371 | | 7.2 | 17.8 | -51.9 |
| Total | 242,035 | | 100.0 | 100.0 | 19.1 |

## 2006 BOND PORTFOLIO ANALYSIS

| Asset Class | % of Total Bonds | Mkt Val to Stmt Val(%) | Avg. Maturity (Yrs) | Class 1 - 2 (%) | Class 3 - 6 (%) | Struc. Secur. (%) | Struc. Secur. (% of PHS) |
|------|------|------|------|------|------|------|------|
| Governments | 42.3 | -0.3 | 4.6 | 100.0 | ... | ... | ... |
| States, terr & poss | 5.5 | -2.3 | 4.6 | 100.0 | ... | ... | ... |
| Corporates | 52.2 | 0.1 | 3.6 | 100.0 | ... | 2.9 | 2.5 |
| Total all bonds | 100.0 | -0.2 | 4.1 | 100.0 | ... | 1.5 | 2.5 |

## CAPITALIZATION

The following text is derived from the report of Munich Re America Corporation Group.

Capital Generation: The group's internal capital generation improved significantly in 2006 in contrast to prior years. The 2006 result was buoyed by underwriting profit and strong investment results. Previously, internal capital generation was hampered by significant adverse reserve development stemming from the 1997-2001 accident years, and to a lesser extent, catastrophe losses. As a consequence the group has depended on its parent for repeated capital contributions, the latest in 2005 when the parent contributed $1.1 billion as part of its comprehensive recapitalization plan. During the soft market years of 1997-2001, MRACG was one of the largest writers of assumed casualty risk, a line of business that continues to develop adversely for the entire industry. As a consequence, the levels of development that MRACG reported were at significant levels. However, as a result of the loss portfolio transfer, which covers loss reserves for the 2001 and prior accident years, including protection for additional adverse development from those accident years with an aggregate limit of $10.1 billion, MRM has effectively mitigated the economic risk associated with potential development that may result from those accident years at MRACG.

Over the five-year period, total return on revenue and equity are negative although the entire sector reported palmy returns over that period as well. Significant reserve strengthening combined with increased severity of catastrophe-related losses contributed to the higher level of underwriting losses, which, except for 2003 and 2004, exceeded investment earnings. To some extent, the higher underwriting losses in 2002 and 2005 were compensated for by capital contributions received from its parent. Further, following the events of September 11th, the group's parent provided an additional capital infusion and additional affiliated reinsurance to support MRACG's ongoing business initiatives. Subsequently, in 2003, the group's parent contributed an additional $350.0 million of equity capital into MRACG to further support its business position. No capital contributions were received in 2004 although the company again strengthened reserves by $533.4 million.

## CAPITAL GENERATION ANALYSIS ($000)

### Source of Surplus Growth

| Year | Pretax Operating Income | Total Inv Gains | Net Contrib Capital |
|------|------|------|------|
| 2002 | 3,965 | 859 | |
| 2003 | 54,160 | 1,373 | |
| 2004 | 2,943 | 34 | |
| 2005 | 9,898 | -618 | |
| 2006 | -1,522 | -867 | -12,000 |
| 5-Yr Total | 69,443 | 781 | -12,000 |

### Source of Surplus Growth

| Year | Other, Net of Tax | Change in PHS | PHS Growth (%) |
|------|------|------|------|
| 2002 | -3,562 | 1,262 | 1.2 |
| 2003 | -19,725 | 35,807 | 32.6 |
| 2004 | -589 | 2,387 | 1.6 |
| 2005 | -4,324 | 4,956 | 3.4 |
| 2006 | 1,026 | -13,362 | -8.7 |
| 5-Yr Total | -27,174 | 31,051 | ... |

Overall Capitalization: MRACG maintains a superior level of capitalization on a risk adjusted basis, as evidenced by its Best's Capital Adequacy ratio, which reflects the tangible benefit relating to the recent loss portfolio transfer provided by its parent. Relative to its peer group composite, the group's gross and net leverage are significantly higher, whereas a large portion relates to its retrocession programs with its foreign-owned parent, requiring full collateralization of reinsurance recoverables.

MRM's U.S. life and non-life operations are organized under a holding company, Munich-American Holding Corporation (MAHC) domiciled in Delaware, which owns MARC (US life operation), Munich Re America Corporation and other companies. The capital structure of MAHC is comprised of paid-in-capital. As part of the 2005 comprehen-

sive recapitalization plan, MRM converted intra-group loans totaling $1.4 billion into equity at MAHC. In addition, MRM converted outstanding balances on MRACG's Euro-denominated loan to equity capital. MRM is one of the largest reinsurance groups worldwide and affords financial flexibility to MRACG.

## QUALITY OF SURPLUS ($000)

| Year | Year End PHS | Cap Stk/ Contrib. Cap. | Other | % of PHS Un-assigned Surplus | Stock-holder Divs | Div to POI (%) | Div to Net Inc. (%) |
|------|------|------|------|------|------|------|------|
| 2002 | 109,677 | 12.5 | 84.3 | 3.1 | ... | ... | ... |
| 2003 | 145,484 | 9.4 | 63.6 | 27.0 | ... | ... | ... |
| 2004 | 147,872 | 9.3 | 62.6 | 28.2 | ... | ... | ... |
| 2005 | 152,828 | 9.0 | 60.5 | 30.5 | ... | ... | ... |
| 2006 | 139,465 | 9.8 | 66.3 | 23.8 | -12,000 | -99.9 | -99.9 |

Underwriting Leverage: Gross leverage remains high but has subsided from its elevated position at year-end 2002. Likewise net leverage has also exceeded its peer group level, which is primarily the result of significant retrocessions to its parent. Despite rate increases, gross premium growth has slowed in recent years and is reflective of MRACG's stringent underwriting and pricing guidelines and discipline. As a result of the loss portfolio transfer, the group's reserve leverage is conservative and compares favorably to the industry composite. The group's ceded reinsurance leverage also remains high relative to its peers; however, this is mitigated by the generally high credit quality of its third party reinsurers and reflects a significant amount of recoverable balances due under its various aggregate stop-loss covers, quota share reinsurance covers and loss portfolio transfer with its parent.

## LEVERAGE ANALYSIS

| Year | NPW to PHS | Reserves to PHS | Company Net Lev | Gross Lev | NPW to PHS | Reserves to PHS | Industry Composite Net Lev | Gross Lev |
|------|------|------|------|------|------|------|------|------|
| 2002 | 0.3 | 0.6 | 2.8 | 6.7 | 1.4 | 2.0 | 4.6 | 6.5 |
| 2003 | 0.3 | 0.4 | 1.8 | 5.8 | 1.3 | 1.9 | 4.3 | 6.0 |
| 2004 | 0.1 | 0.4 | 2.0 | 6.4 | 1.2 | 1.9 | 4.1 | 5.6 |
| 2005 | 0.2 | 0.4 | 1.9 | 6.8 | 1.1 | 1.8 | 3.9 | 5.3 |
| 2006 | 0.2 | 0.5 | 2.5 | 8.4 | ... | ... | ... | ... |

Current BCAR: 274.1

## PREMIUM COMPOSITION & GROWTH ANALYSIS

| Period Ending | DPW ($000) | (% Chg) | GPW ($000) | (% Chg) |
|------|------|------|------|------|
| 2002 | 313,385 | -19.6 | 311,304 | -23.5 |
| 2003 | 401,804 | 28.2 | 423,535 | 36.1 |
| 2004 | 519,703 | 29.3 | 534,266 | 26.1 |
| 2005 | 562,568 | 8.2 | 569,517 | 6.6 |
| 2006 | 609,120 | 8.3 | 626,531 | 10.0 |
| | | | | |
| 5-Yr CAGR | ... | 9.3 | ... | 9.0 |
| 5-Yr Change | ... | 56.3 | ... | 54.0 |

| Period Ending | NPW ($000) | (% Chg) | NPE ($000) | (% Chg) |
|------|------|------|------|------|
| 2002 | 36,254 | -3.1 | 37,300 | -3.3 |
| 2003 | 39,069 | 7.8 | 37,186 | -0.3 |
| 2004 | 17,250 | -55.8 | 17,082 | -54.1 |
| 2005 | 34,804 | 101.8 | 30,641 | 79.4 |

BEST-COMPANY REPORT — 2007 AMERICAN ALTERNATIVE INSURANCE CORPORATION

| | | | | |
|---|---|---|---|---|
| 2006 | 28,419 | -18.3 | 26,616 | -13.1 |
| 5-Yr CAGR | ... | -5.3 | ... | -7.2 |
| 5-Yr Change | ... | -24.0 | ... | -31.0 |

Reserve Quality: Significant reserve strengthening actions over the past five years have bolstered the group's overall reserve position as management has demonstrated its commitment to reserve adequacy. In addition, as a result of the comprehensive recapitalization plan in 2005, MRM provided a loss portfolio transfer covering loss reserves for the 2001 and prior accident years, which included protection for additional adverse development from those accident years with an aggregate limit of $10.1 billion. MRACG's overall gross loss reserve position for environmental and asbestos liabilities totaled $2.1 billion and $2 million, respectively, at year-end 2006. MRACG's net loss reserve position has been favorably impacted by the loss portfolio transfer to its parent.

The group has a long-established practice of settling and paying A&E claims proactively and routinely commuting some A&E exposures every year. Likewise, management monitors claims activity on a quarterly basis and diligently follows judicial and legislative decisions, which may impact the group's ultimate liability for these unique claims. In addition, recent reserve levels and 3-year average paid have been several times its historical share of A&E-exposed premiums written during the period of highest exposure to A&E liabilities (prior to the mid-1980s), indicating reasonable reserving practices. Further strengthening of loss reserves for accident years 1997-2001, if any, will be ceded to the parent company via the LPT.

## LOSS & ALAE RESERVE DEVELOPMENT: CALENDAR YEAR ($000)

| Calendar Year | Original Loss Reserves | Developed Reserves Thru 2006 | Develop. to Orig.(%) | Develop to PHS (%) | Develop to NPE (%) | Unpaid Reserves @ 12/2006 | Unpaid Resrv. to Dev.(%) |
|---|---|---|---|---|---|---|---|
| 2001 | 41,458 | 29,610 | -28.6 | -10.9 | 76.7 | 1,183 | 4.0 |
| 2002 | 69,164 | 44,224 | -36.1 | -22.7 | 118.6 | 549 | 1.2 |
| 2003 | 58,593 | 53,658 | -8.4 | -5.4 | 144.3 | 20,509 | 38.2 |
| 2004 | 55,204 | 58,334 | 5.7 | 2.1 | 341.5 | 27,301 | 46.8 |
| 2005 | 55,705 | 68,678 | 23.3 | 8.5 | 274.1 | 44,285 | 64.5 |
| 2006 | 58,880 | 58,880 | ... | ... | 221.2 | 58,880 | 100.0 |

## LOSS & ALAE RESERVE DEVELOPMENT: ACCIDENT YEAR ($000)

| Accident Year | Original Loss Reserves | Developed Reserves Thru 2006 | Develop. to Orig.(%) | Unpaid Reserves @ 12/2006 | Acc.Yr. Loss Ratio | Acc.Yr. Comb Ratio |
|---|---|---|---|---|---|---|
| 2001 | 25,690 | 16,395 | -36.2 | 1,499 | 53.2 | -52.0 |
| 2002 | 38,808 | 27,284 | -29.7 | -634 | 86.6 | -65.5 |
| 2003 | 22,640 | 24,764 | 9.4 | 19,960 | 80.3 | -12.1 |
| 2004 | 13,969 | 13,991 | 0.2 | 6,792 | 118.9 | 109.5 |
| 2005 | 17,914 | 22,753 | 27.0 | 16,984 | 86.5 | 83.0 |
| 2006 | 14,595 | 14,595 | ... | 14,595 | 77.7 | 65.1 |

Reinsurance Utilization: MRACG maintains retrocessional coverage designed to provide substantial underwriting capacity for all of its property, casualty, and specialty lines of business based upon analyses of the underwriting limits and attachments, historical results and RMS catastrophe modeling. In 2006, the group entered into a combined ratio Accident Year Stop Loss with its parent with a $500 million limit. In addition to the stop loss, the reinsurance program includes the continuation of the Variable Quota Share that began in 2001, a conservative catastrophe cover, and specific line of business protection for Health Care, Surety, Trade Credit and Political Risk, and Alternative Market Property, providing the group's current underwriting results and surplus with substantial protection from severity losses and frequency accumulations. The in-force aggregate excess of loss protection on the terrorist attacks of September 11, 2001, in conjunction with the Loss Portfolio Transfer that incepted in 2005 with its parent covering 2001 and prior accident year losses, significantly reduces any potential impact the Group's financials for adverse loss development. Specific reinsurance coverages are purchased as necessary in order to manage large, as well as unique, underwriting opportunities.

CEDED REINSURANCE ANALYSIS ($000)

| Year | Ceded Reins Total | Business Retention (%) | Rein Rec to PHS (%) | Company Ceded Reins to PHS (%) | Business Retention (%) | Industry Composite Rein Rec to PHS (%) | Ceded Reins to PHS(%) |
|------|------|------|------|------|------|------|------|
| 2002 | 425,979 | 11.6 | 281.6 | 388.4 | 70.7 | 138.5 | 194.8 |
| 2003 | 593,313 | 9.2 | 259.8 | 407.8 | 71.9 | 122.1 | 174.5 |
| 2004 | 647,220 | 3.2 | 260.7 | 437.7 | 75.8 | 108.1 | 148.3 |
| 2005 | 749,664 | 6.1 | 295.7 | 490.5 | 76.3 | 104.3 | 138.7 |
| 2006 | 828,517 | 4.5 | 348.2 | 594.1 | ... | ... | ... |

2006 REINSURANCE RECOVERABLES ($000)

| | Paid & Unpaid Losses | IBNR | Unearned Premiums | Other Recov* | Total Reins Recov |
|------|------|------|------|------|------|
| US Affiliates | 293,075 | 424,672 | 102,192 | -54,631 | 765,307 |
| Foreign Affiliates | 51,532 | 63,813 | 53,681 | -1,762 | 167,264 |
| US Insurers | 25,236 | 66,964 | 4,736 | -2,234 | 94,702 |
| Pools/Associations | 706 | 12,458 | 18 | ... | 13,183 |
| Other Non-US | 52,516 | 93,314 | 69,957 | -5,317 | 210,470 |
| Total (ex US Affils) | 129,990 | 236,549 | 128,392 | -9,313 | 485,619 |
| Grand Total | 423,065 | 661,220 | 230,584 | -63,943 | 1,250,927 |

* Includes Commissions less Funds Withheld

Investment Leverage: The investment portfolio is conservative, relative to its peers, with reasonable level of common stock holdings, nominal non-investment grade bonds and no asset concentration risk. MRACG's investment strategy seeks to maximize after-tax returns but also balances this against maintaining a high-quality, diversified portfolio. The group utilizes three professional investment managers, each selected for their expertise in managing a particular asset class. The bond portfolio is high quality with approximately 99% of the portfolio invested in investment grade issues.

INVESTMENT LEVERAGE ANALYSIS (% OF PHS)

| Year | Class 3-6 Bonds | Real Estate/ Mtg. | Other Invested Assets | Common Stocks* | Company Non-Affil Inv. Lev. | Affil Inv. | Industry Composite Class 3-6 Bonds | Common Stocks |
|------|------|------|------|------|------|------|------|------|
| 2002 | 1.7 | ... | 0.0 | ... | 1.8 | ... | 10.3 | 17.9 |
| 2003 | 1.4 | ... | 0.0 | ... | 1.4 | ... | 8.5 | 19.2 |
| 2004 | ... | ... | 0.0 | ... | 0.0 | ... | 6.8 | 19.7 |
| 2005 | 1.4 | ... | 0.1 | ... | 1.5 | ... | 6.9 | 18.5 |
| 2006 | ... | ... | 0.1 | ... | 0.1 | ... | ... | ... |

LIQUIDITY

The following text is derived from the report of Munich Re America Corporation Group.

While the group's liquidity measures are adequate to support operating requirements, they fall short of industry norms in large part due to MRACG holding a significant amount of funds held balances as a result of the reinsurance protection it has in place with its parent. Best anticipates continued reasonable cash flows going forward, as stable market conditions, stable investment income and lower levels of reserve strengthening should enable the group to improve operating results, which in turn should favorably affect operating cash flows. Further, MRACG's overall liquidity position is supported by the financial strength of its parent, MRM.

## LIQUIDITY ANALYSIS

| | | | | Company | | | | Industry Composite |
|---|---|---|---|---|---|---|---|---|
| | | | | Gross | | | | Gross |
| | Quick | Current | Overall | Agents Bal | Quick | Current | Overall | Agents Bal |
| Year | Liq (%) | Liq (%) | Liq (%) | to PHS(%) | Liq (%) | Liq (%) | Liq (%) | to PHS(%) |
| 2002 | 40.4 | 64.9 | 140.7 | 34.0 | 24.0 | 99.1 | 133.4 | 18.6 |
| 2003 | 55.1 | 87.9 | 166.7 | 23.5 | 26.1 | 102.4 | 134.7 | 14.8 |
| 2004 | 61.0 | 97.0 | 153.8 | 5.5 | 23.9 | 104.6 | 135.4 | 14.4 |
| 2005 | 51.8 | 91.3 | 159.7 | 29.7 | 22.1 | 107.2 | 137.0 | 13.0 |
| 2006 | 33.5 | 83.1 | 143.7 | 39.7 | ... | ... | | |

## CASH FLOW ANALYSIS ($000)

| | | Industry &nbsp | | | Company | | Composite | |
|---|---|---|---|---|---|---|---|---|
| | Underw | Oper | Net | Underw | Oper | Underw | Oper | |
| | Cash | Cash | Cash | Cash | Cash | Cash | Cash | |
| Year | Flow | Flow | Flow | Flow (%) | Flow (%) | Flow (%) | Flow (%) | |
| 2002 | 36,169 | 7,230 | 18,777 | -48.2 | 179.5 | 102.1 | 114.2 | |
| 2003 | 52,753 | 27,958 | -15,574 | -90.2 | -99.9 | 113.5 | 124.0 | |
| 2004 | 33,732 | 21,355 | 2,492 | 255.4 | 175.4 | 128.7 | 137.3 | |
| 2005 | -12,799 | -20,051 | -4,931 | -19.0 | -42.3 | 116.9 | 127.4 | |
| 2006 | -6,732 | -6,409 | -19,417 | 79.6 | 80.5 | ... | ... | |

## HISTORY

This company was incorporated as of April 26, 1923, under the laws of New York as the American Union Insurance Company of New York. It began business on May 22 of the same year. The name American Union Reinsurance Company became effective on February 15, 1988. The company redomesticated from New York to Delaware on July 31, 1998.

Effective January 1, 1994, Munich Re America Corporation f/k/a American Re Corporation purchased the American Union Reinsurance Company, as a shell, from the American States Insurance Company, a member of the Lincoln National Corporation. The company changed its name to American Alternative Insurance Corporation.

On June 30, 1994, the company issued a surplus note debenture in the amount of $17,500,000, to an affiliated company, Munich Reinsurance America, Inc., with an interest rate 5% per annum. On December 29, 1995, the company issued 75,000 shares of preferred stock in the amount of $75,000,000 to an affiliated company, Munich Reinsurance America, Inc.

On November 25, 1996, Munchener Ruckversicherungs-Gesellschaft Aktiengesellschaft (Munich Reinsurance Company) of Munich, Germany acquired 91.3% ownership of Munich Re America Corporation (the "Parent") and its subsidiaries through an all cash purchase of the common stock of the Parent company. As of December 31, 1999, Munich Re owned 100% of Munich Re America Corporation. Munich-American Holding Corporation ("MAHC"), a Delaware Holding Company, was created on September 15, 2000 and is now the parent company of Munich Re America Corporation and it's subsidiaries. MAHC is a wholly owned subsidiary of Munich Reinsurance Company.

On October 1, 2000, a surplus note was issued in the amount of $92,500,000 at an interest rate of 5%. The funds were used to retire the Series B Preferred Stock and the prior surplus debenture of $17,500,000.

## MANAGEMENT

The company is a wholly owned subsidiary of Munich Re America Corporation, an insurance holding corporation, which is also the sole owner of Munich Reinsurance America, Inc., a Delaware corporation licensed since 1917.

Administrative services are provided by personnel under an administrative service agreement.

Officers: President, Anthony J. Kuczinski; Senior Vice President and Chief Financial Officer, M. Steven Levy; Senior Vice President, Secretary and General Counsel, Robin H. Willcox.

Directors: Wolfgang P. Engshuber, M. Steven Levy, John P. Phelan, Robin H. Willcox.

## REGULATORY

An examination of the financial condition is being made as of December 31, 2005 by the Insurance Department of Delaware. The 2006 annual independent audit of the company was conducted by KPMG, LLP. The annual statement of actuarial opinion is provided by Aaron Halpert, KPMG, LLP.

## TERRITORY

The company is licensed in the District of Columbia and all states.

## REINSURANCE PROGRAMS

The American Alternative Insurance Company maintains reinsurance coverage designed to provide substantial underwriting capacity for all lines of business. The company purchases program specific quota share and catastrophe protection, and as warranted, facultative protection for individual risks. All business net of specific reinsurance is reinsured by the company's affiliate, Munich Reinsurance America, Inc., under a variable quota share agreement covering all inforce, new and renewal business written by the company, with the option to vary the quota share percentage during the term of the agreement. The agreement covers 90% of the 1st $10.0 million per occurence and 100% of the next $40.0 million. Additionally, the agreement provides 100% protection for property business produced by the Individual Commercial Risks department of the company and 100% of the engineering portfolio. An Aggregate Accident Year Stop Loss Agreement with Munich Reinsurance America, Inc. provides protection in excess of a 102% combined ratio to further insulate the company from severity losses and frequency accumulations.

## BALANCE SHEET ($000)

| ADMITTED ASSETS | 12/31/2006 | 12/31/2005 | 2006 % | 2005 % |
|---|---|---|---|---|
| Bonds | 219,664 | 167,082 | 47.9 | 40.8 |
| Preferred stock | 5,000 | ... | 1.1 | ... |
| Cash & short-term invest | 14,911 | 34,329 | 3.3 | 8.4 |
| Other non-affil inv asset | 159 | 136 | 0.0 | 0.0 |
| Total invested assets | 239,735 | 201,547 | 52.3 | 49.3 |
| | | | | |
| Premium balances | 94,605 | 85,630 | 20.6 | 20.9 |
| Accrued interest | 2,301 | 1,617 | 0.5 | 0.4 |
| All other assets | 121,662 | 120,235 | 26.5 | 29.4 |
| Total assets | 458,303 | 409,029 | 100.0 | 100.0 |

| LIABILITIES & SURPLUS | 12/31/2006 | 12/31/2005 | 2006 % | 2005 % |
|---|---|---|---|---|
| Loss & LAE reserves | 64,354 | 57,003 | 14.0 | 13.9 |
| Unearned premiums | 14,628 | 12,825 | 3.2 | 3.1 |
| All other liabilities | 239,855 | 186,373 | 52.3 | 45.6 |
| Total liabilities | 318,837 | 256,201 | 69.6 | 62.6 |
| | | | | |
| Surplus notes | 92,500 | 92,500 | 20.2 | 22.6 |
| Capital & assigned surplus | 13,731 | 13,731 | 3.0 | 3.4 |
| Unassigned surplus | 33,234 | 46,596 | 7.3 | 11.4 |
| | | | | |
| Total policyholders' surplus | 139,465 | 152,828 | 30.4 | 37.4 |
| Total liabilities & surplus | 458,303 | 409,029 | 100.0 | 100.0 |

## SUMMARY OF 2006 OPERATIONS ($000)

FUNDS PROVIDED

| STATEMENT OF IN-COME | 12/31/2006 | FROM OPERATIONS | 12/31/2006 |
|---|---|---|---|
| Premiums earned | 26,616 | Premiums collected | 26,202 |
| Losses incurred | 30,177 | Benefit & loss related pmts | 28,670 |
| LAE incurred | 4,823 | | |
| Undrw expenses incurred | -3,600 | LAE & undrw expenses paid | 4,264 |
| | | | |
| Net underwriting income | -4,784 | Undrw cash flow | -6,732 |
| Net investment income | 10,015 | Investment income | 8,624 |
| Other income/expense | -6,753 | Other income/expense | -8,949 |
| | | | |
| Pre-tax oper income | -1,522 | Pre-tax cash operations | -7,056 |
| Realized capital gains | -1,061 | | |
| Income taxes incurred | 432 | Income taxes pd (recov) | -647 |
| | | | |
| Net income | -3,015 | Net oper cash flow | -6,409 |

11574

LOAD-DATE: June 1, 2007

Page 1

FOCUS - 6 of 8 DOCUMENTS

Copyright 2007 A.M. Best Company, Inc.
Best's Company Reports
July 9, 2007

# ESSEX INSURANCE COMPANY

Business Address: Wilmington, Delaware, United States
Business Address: 4521 Highwoods Parkway, Glen Allen, Virginia, United States 23060-6148
URL: http://www.essexinsurance.com
Tel: 804-273-1400
Fax: 804-273-1435
Group Affiliation: Markel Corporation Group

AMB#: 02732
FEIN#: 54-1132719
NAIC#: 39020

Industry Type:

Publicly Traded Corporation: Markel Corporation

NYSE:
MKL

## BEST'S RATING

Based on our opinion of the consolidated Financial Strength of the property/casualty members of Markel North America Insurance Group, which operate under a group structure, each group member is assigned a Best's Rating of A (Excellent). The company is assigned the Financial Size Category of Class XIII, which is the Financial Size Category of the group.

## RATING RATIONALE

The following text is derived from the report of Markel North America Insurance Group.

Rating Rationale: The rating reflects Markel North America Insurance Group's well-established market position as one of the leading excess and surplus lines organizations in the United States, its excellent operating performance and strong capitalization. These positive attributes are partially offset by the group's elevated underwriting leverage, high common stock leverage and the potential capital strain related to its European affiliate. Despite these partially offsetting factors, the rating outlook reflects the group's favorable earnings prospects due to its position in the marketplace and the continued benefits to be derived as one of the leading writers of surplus lines business in the United States.

Markel's commitment to profitability, driven by disciplined underwriting and pricing fundamentals, is one of its proven hallmarks. The group's excellent operating results have also benefited from management's conservative reserving philosophy. Solid investment income combined with realized capital gains, have positively impacted earnings on a consistent basis. Despite experiencing some degree of volatility, capitalization has remained supportive of the group's rating, benefiting from consistent operating earnings despite policyholders' surplus appreciation being constrained in recent years by dividends paid to the parent company. The dividends have helped fund debt-related payments and other holding company expenses and obligations, but have also had a restrictive effect on surplus appreciation. The group's



EXHIBIT
6

solid liquidity position is derived from traditionally strong and improving operating cash flow and is enhanced by considerable liquidity at the parent company.

Markel has long operated at a higher underwriting leverage position than the average of the surplus lines composite. Historically, both net premium and liability leverage have exceeded that of the surplus lines composite. Markel has historically demonstrated a very conservative approach to loss reserving, producing reserve redundancies over much of the past decade, on both an accident year and calendar year basis, despite experiencing some adverse reserve development on certain lines or programs. These conservative reserving practices are primarily responsible for the elevated net liability leverage. A.M. Best's opinion of Markel North America's overall capital strength is somewhat tempered by the potential requirement to fund capital needs of its overseas affiliate, Markel International, ultimately resulting in greater dividend demands on the U.S. group. This concern is tempered, however, by the improved operating performance of Markel International during the most recent calendar years. During 2006, no capital contributions were made to Markel International and no contributions are anticipated in 2007.

Best's Rating: A g                                                                                                 Outlook: Stable

FIVE YEAR RATING HISTORY

|  | Best's |
| Date | Rating |
| --- | --- |
| 06/01/07 | A g |
| 06/23/06 | A g |
| 06/29/05 | A g |
| 06/29/04 | A g |
| 06/25/03 | A g |

KEY FINANCIAL INDICATORS

Statutory Data ($000)

| Period Ending | Direct Premiums Written | Net Premiums Written | Pretax Operating Income |
| --- | --- | --- | --- |
| 2002 | 484,776 | 289,710 | 47,745 |
| 2003 | 540,377 | 356,629 | 38,646 |
| 2004 | 543,385 | 391,386 | 73,027 |
| 2005 | 541,969 | 391,784 | -13,088 |
| 2006 | 534,436 | 434,560 | 122,155 |
|  |  |  |  |
| 03/2006 | 137,056 | 108,985 | 14,160 |
| 03/2007 | 110,464 | 87,320 | 16,299 |

Statutory Data ($000)

| Period Ending | Net Income | Total Admitted Assets | Policy-holders' Surplus |
| --- | --- | --- | --- |
| 2002 | 32,662 | 618,167 | 160,593 |
| 2003 | 28,335 | 806,750 | 217,399 |
| 2004 | 54,270 | 939,452 | 276,509 |
| 2005 | 2,443 | 1,045,131 | 225,436 |
| 2006 | 91,565 | 1,201,164 | 334,161 |
|  |  |  |  |
| 03/2006 | 12,592 | 1,046,872 | 244,485 |
| 03/2007 | 13,644 | 1,107,191 | 260,303 |

| Period Ending | Comb. Ratio | Inv. Yield (%) | Profitability Pretax ROR (%) | NA Inv Lev | Leverage NPW to PHS | Net Le v | Overall Liq (%) | Liquidity Oper Cash-flow (%) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002 | 85.8 | 4.8 | 19.0 | 66.8 | 1.8 | 4.7 | 135.2 | 144.8 |
| 2003 | 92.7 | 3.7 | 11.7 | 81.9 | 1.6 | 4.3 | 137.0 | 149.8 |
| 2004 | 85.6 | 3.2 | 19.5 | 91.3 | 1.4 | 3.8 | 141.8 | 144.2 |
| 2005 | 116.1 | 3.3 | -5.4 | 82.3 | 1.7 | 5.4 | 127.7 | 131.2 |
| 2006 | 90.2 | 3.7 | 20.2 | -7.6 | 1.7 | 3.9 | 135.6 | 141.1 |
| | | | | | | | | |
| 5-Yr Avg | 90.8 | 3.7 | 15.2 | | | | | |
| | | | | | | | | |
| 03/2006 | 93.8 | XX | 13.2 | XX | 1.7 | 5.0 | 130.7 | 99.9 |
| 03/2007 | 99.3 | XX | 16.7 | XX | 1.6 | 4.8 | 130.8 | 101.0 |

(*) Data reflected within all tables of this report has been compiled from the company-filed statutory statement. Within several financial tables of this report, this company is compared against the Professional Surplus Lines Writers.

BUSINESS REVIEW

The following text is derived from the report of Markel North America Insurance Group.

The Markel North America Insurance Group focuses on the excess & surplus lines and specialty admitted markets. Markel ranks sixth among domestic surplus lines writers in the United States as measured by annual direct written premium. The surplus lines market differs from the standard market from a pricing, regulation and product uniformity basis, while the specialty admitted market consists of hard-to-place risks that due to regulatory requirements must be written on an admitted basis. In these markets, competition tends to focus less on price and more on availability, product knowledge, service and other value-added considerations. The group has eight established underwriting (business) units that focus on specific niches. They include Essex Insurance Company (Essex) and Markel Southwest Underwriters (Markel Southwest), which write excess & surplus lines; Shand Morahan & Co. (Shand Morahan), which writes professional & products liability; Markel Underwriting Managers (MUM), which writes brokered excess & surplus lines; Markel Re, which writes casualty facultative reinsurance in the excess & surplus lines market and alternative risk transfer business; Markel Insurance Company (MIC), which writes specialty programs; Markel American Insurance Company (MAIC), which writes specialty personal & commercial lines; and the newest underwriting unit, Markel Global Marine and Energy (MGME), which was formed in the fourth quarter of 2005 to write excess property and onshore energy property coverage. The unit has plans to introduce onshore energy casualty, brown water hull and P&I, and primary marine liability coverage in 2007. The excess & surplus lines unit (Essex) writes casualty, property, inland marine, ocean marine, special transportation, and railroad coverage on a surplus lines basis through primarily Essex Insurance Company Underwriting Management Inc. is the affiliated underwriting manager. Casualty and property business is produced primarily through 200 professional surplus lines general agents who have limited quoting and binding authority. Casualty products include light to medium coverage for artisan contractors, habitational risks, restaurants & bars, vacant properties, child and adult care facilities, and office buildings. Property coverage includes fire, allied lines, including windstorm, hail, and water damage, and more specialized coverages. The group utilizes approximately 210 wholesale brokers to produce specialty business including special property, railroad, inland marine, transportation and ocean marine. The Special Property department provides coverage for catastrophe-exposed property risks, including earthquake and wind coverage. The Inland Marine department provides contractor's equipment, motor truck cargo, builder's risk, and warehouseman's legal coverages. The Ocean Marine department covers hull, cargo, builder's risk for yacht manufacturers, and marina exposures. The special transportation department focuses on physical damage coverage for all types of commercial vehicles. The railroad department writes all-risk property coverage on rolling stock and real property, in addition to liability coverages.

Markel Southwest writes a variety of commercial casualty, property and inland marine coverages very similar to the products offered by the group's excess and surplus lines unit (Essex). Its geographic focus is the western, southwestern and southeastern United States. The business is produced through approximately 80 contracted professional surplus lines general agents who have limited quoting and binding authority. The majority of this business is written in Evanston Insurance Company.

The professional & products liability unit focuses on long tail surplus lines coverage written on a claims-made basis for highly specialized professions through primarily Evanston Insurance Company (Evanston). Shand Morahan & Co. (Shand Morahan) is the affiliated underwriting manager. Business is produced nationally through approximately 325 wholesale brokers. The products that are offered include medical malpractice for physicians and allied health care risks, professional liability for lawyers, architects & engineers, agents & brokers, electronic data professionals and management consultants, errors and omissions, non-profit directors and officers, employment practices liability, and products

liability for new business products and technology. Although Shand Morahan writes the majority of its business in Evanston, admitted programs for some of the aforementioned coverages are written either in MIC or MAIC.

The brokered excess and surplus lines unit (MUM) is comprised of the following divisions: primary casualty, property, excess and umbrella, environmental, taxi liability, special programs, and surety. The primary casualty division's area of expertise is hard-to-place, mid-size and large general liability and products liability accounts. The majority of these accounts provide coverage for commercial and residential contractors. This division also specializes in writing manufacturing accounts with heavy products liability exposures. The property division focuses on mono-line property and package coverages for commercial entities including mercantile, industrial, habitational and builders' risk exposures. The excess and umbrella division provides coverage primarily for commercial businesses, both on a lead and excess basis, encompassing various business segments. The environmental division offers environmental professional liability, contractors' pollution liability and site-specific environmental impairment liability coverages. The taxi liability division provides auto liability coverage for small-to-medium local cab fleets. The special programs division provides multiple coverages for a variety of niche markets. The surety division writes surety reinsurance for both national and regional surety underwriting companies. The brokered excess and surplus lines unit provides product solutions to its insureds through approximately 325 wholesale brokers and writes the majority of its business in Evanston Insurance Company.

The specialty programs division concentrates on program coverages written on an admitted basis primarily through Markel Insurance Company (MIC) and Markel American Insurance Company (MAIC). The unit focuses on total insurance programs for businesses engaged in similar, but highly specialized, activities. Markel Service Inc., d/b/a Markel Underwriters & Brokers (MUB), is the affiliated underwriting manager. Approximately 4,000 retail and wholesale agents produce the business with very limited underwriting authority granted to selected agents. The unit also markets directly to consumers. The company's programs include camps and youth recreation (summer camps, youth centers, YM/YWCA, Boys and Girls Clubs), agriculture (horse related risks such as horse mortality, horse farms, boarding, breeding and training facilities and dude ranches), outdoor specialty (outfitters and guides, hunting and fishing resorts), college and K-12 student accident and health, amateur sports, child care (child care centers, nursery schools, Head Start, Montessori schools, private schools), museums and cultural programs, lumber industry accounts, garage businesses, social services, pool and spa service contractors, bed and breakfast inns, health and fitness (martial arts, gymnastics, dance, swim/racquet clubs) and individual risk underwriting through the Markel Risk Solutions facility.

The specialty personal & commercial lines division consists of personal coverages that are overlooked by large carriers. Business is written on an admitted basis through primarily Markel American Insurance Company. American Underwriting Managers, Inc. is the affiliated underwriting manager. Business focus is on high volume and low average premiums. Coverage is provided for commercial and recreational watercraft, small boats and yachts, non-standard property, motorcycles and all-terrain vehicles, motor homes, special event and supplemental natural disaster. Motorcycle production is through direct mail and internet and telephone promotions, whereas all other business is produced through retail producers and wholesale producers.

Markel Re writes direct excess and umbrella risks through approximately 275 professional surplus lines general agents. Markel Re also writes casualty facultative reinsurance placements for approximately 450 admitted and surplus lines carriers both directly and through reinsurance brokers. Additionally, Markel Re offers a specialty underwriting facility for alternative risk transfer which has been branded Specialized Markel Alternative Risk Transfer (SMART). SMART targets its marketing and underwriting efforts to leverage insurance and reinsurance products on books of business using non-traditional distribution channels, alternative risk financing mechanisms, and bundled or unbundled claim services. For an account to be considered a SMART target account, the producer and/or account must be willing to assume a significant amount of insurance risk transfer and demonstrate the financial resources required to do so. The majority of Markel Re's business is written in Markel Insurance Company and Evanston Insurance Company.

MGME provides insurance specifically designed to meet the needs of businesses in the marine and energy industries. The excess liability program offers excess casualty and bumbershoot coverages; and the onshore energy property program covers small to mid-sized onshore energy facilities such as oil refineries, chemical manufacturers and electrical power plants. Business is produced by wholesale and retail agents and is primarily underwritten in Markel Insurance Company.

## 2006 BUSINESS PRODUCTION AND PROFITABILITY ($000)

| Product | Premiums Written | % of Total | Pure Loss | Loss & LAE |
|---------|------------------|------------|-----------|------------|

Best's Company Report, 07/9/07, ESSEX INSURANCE COMPANY                    Page 16

Net oper cash flow                    1,085          -190      1,275

02732

LOAD-DATE: August 9, 2007

| ADMITTED ASSETS | 03/31/2007 | | |
|---|---|---|---|
| Cash & short term invest | 63,381 | ... | ... |
| Bonds | 737,636 | ... | ... |
| Preferred stock | 404 | ... | ... |
| Common stock | 208,252 | ... | ... |
| Total investments | 1,009,673 | | |
| | | | |
| Premium balances | 51,164 | ... | ... |
| Reinsurance funds | 23,846 | ... | ... |
| Accrued interest | 9,489 | ... | ... |
| All other assets | 13,018 | ... | ... |
| Total assets | 1,107,191 | | |

| LIABILITIES & SURPLUS | 03/31/2007 | | |
|---|---|---|---|
| Loss & LAE reserves | 643,061 | ... | ... |
| Unearned premiums | 170,324 | ... | ... |
| Conditional reserve funds | 567 | ... | ... |
| All other liabilities | 32,937 | ... | ... |
| Total liabilities | 846,888 | | |
| | | | |
| Capital & assigned surp | 60,375 | | |
| Unassigned surplus | 199,928 | | |
| Policyholders' surplus | 260,303 | | |
| | | | |
| Total liabilities & surplus | 1,107,191 | | |

INTERIM INCOME STATEMENT

| | Period Ended 3/31/2007 | Period Ended 3/31/2006 | Increase/ Decrease |
|---|---|---|---|
| Premiums earned | 97,501 | 107,621 | -10,120 |
| Losses incurred | 29,051 | 39,515 | -10,464 |
| LAE incurred | 15,122 | 17,596 | -2,474 |
| Underwriters expenses incurred | 47,153 | 44,375 | 2,778 |
| | | | |
| Net underwriting income | 6,175 | 6,135 | 40 |
| Net investment income | 10,125 | 8,050 | 2,075 |
| Other income/expenses | ... | -24 | 24 |
| | | | |
| Pre-tax operating income | 16,299 | 14,160 | 2,139 |
| Realized capital gains | 1,267 | 2,474 | -1,207 |
| Income taxes incurred | 3,923 | 4,043 | -120 |
| | | | |
| Net income | 13,644 | 12,592 | 1,052 |

INTERIM CASH FLOW

| | Period Ended 3/31/2007 | Period Ended 3/31/2006 | Increase/ Decrease |
|---|---|---|---|
| Premiums collected | 95,481 | 103,581 | -8,100 |
| Benefit & loss related pmts | 33,451 | 68,149 | -34,698 |
| Undrw expenses paid | 66,732 | 68,843 | -2,110 |
| Underwriting cash flow | -4,703 | -33,411 | 28,709 |
| Investment income | 11,844 | 7,395 | 4,449 |
| Other income/expense | ... | -24 | 24 |
| Pre-tax cash operations | 7,141 | -26,040 | 33,182 |
| Income taxes pd (recov) | 6,057 | -25,851 | 31,907 |

Best's Company Reports, 07/9/07, ESSEX INSURANCE COMPANY

$100 million excess of $300 million for earthquake only, 100% of the layer $150 million excess of $400 million earthquake only. The top layer was reduced to $100 million excess of $400 million at January 1, 2007 and eliminated at May 11, 2007. In its place, a 50% quota share treaty for Essex Special Property and MINT Open Market was placed with a minimum $275 million, maximum $350 million occurrence limit for earthquake only.

The company's principal non-affiliated reinsurers are: Munich Reinsurance America, ACE Property & Casualty Insurance Company, Folksamerica Reinsurance Company, Partner Reinsurance Company of the U.S., and Odyssey American Re.

## BALANCE SHEET ($000)

| ADMITTED ASSETS | 12/31/2006 | 12/31/2005 | 2006 % | 2005 % |
|---|---|---|---|---|
| Bonds | 818,560 | 614,785 | 68.1 | 58.8 |
| Preferred stock | 404 | 405 | 0.0 | 0.0 |
| Common stock | 213,440 | 169,409 | 17.8 | 16.2 |
| Cash & short-term invest | 70,003 | 144,136 | 5.8 | 13.8 |
| Total invested assets | 1,102,407 | 928,734 | 91.8 | 88.9 |
| | | | | |
| Premium balances | 57,555 | 51,886 | 4.8 | 5.0 |
| Accrued interest | 10,530 | 7,716 | 0.9 | 0.7 |
| All other assets | 30,672 | 56,795 | 2.6 | 5.4 |
| Total assets | 1,201,164 | 1,045,131 | 100.0 | 100.0 |

| LIABILITIES & SURPLUS | 12/31/2006 | 12/31/2005 | 2006 % | 2005 % |
|---|---|---|---|---|
| Loss & LAE reserves | 639,617 | 557,708 | 53.2 | 53.4 |
| Unearned premiums | 180,504 | 178,874 | 15.0 | 17.1 |
| Conditional reserve funds | 567 | 1,429 | 0.0 | 0.1 |
| All other liabilities | 46,315 | 81,684 | 3.9 | 7.8 |
| Total liabilities | 867,003 | 819,695 | 72.2 | 78.4 |
| | | | | |
| Capital & assigned surplus | 60,375 | 60,375 | 5.0 | 5.8 |
| Unassigned surplus | 273,786 | 165,061 | 22.8 | 15.8 |
| | | | | |
| Total policyholders' surplus | 334,161 | 225,436 | 27.8 | 21.6 |
| Total liabilities & surplus | 1,201,164 | 1,045,131 | 100.0 | 100.0 |

## SUMMARY OF 2006 OPERATIONS ($000)

| STATEMENT OF INCOME | 12/31/2006 | FUNDS PROVIDED FROM OPERATIONS | 12/31/2006 |
|---|---|---|---|
| Premiums earned | 432,929 | Premiums collected | 406,742 |
| Losses incurred | 140,519 | Benefit & loss related pmts | 78,468 |
| LAE incurred | 55,221 | | |
| Undrw expenses incurred | 152,246 | LAE & undrw expenses paid | 197,477 |
| | | | |
| Net underwriting income | 84,944 | Undrw cash flow | 130,797 |
| Net investment income | 37,124 | Investment income | 37,163 |
| Other income/expense | 87 | Other income/expense | 87 |
| | | | |
| Pre-tax oper income | 122,155 | Pre-tax cash operations | 168,047 |
| Realized capital gains | 5,235 | | |
| Income taxes incurred | 35,824 | Income taxes pd (recov) | 37,833 |
| | | | |
| Net income | 91,565 | Net oper cash flow | 130,214 |

INTERIM BALANCE SHEET

Officers: Chairman of the Board, Alan I. Kirshner, Vice Chairman, Anthony F. Markel; President and Chief Operating Officer, William B. Dickler; Executive Vice Presidents, Jacquelyn S. Ash, Steven A. Markel, Senior Vice President and Treasurer, Jill G. Goldfine; Vice President, Bruce A. Kay, Secretary, Linda S. Rotz

Directors: Jacquelyn S. Ash, William B. Dickler, Alan I. Kirshner (Chairman), Bradley J. Kitteden, Anthony F. Markel, Steven A. Markel, Paul W. Springman, Richard R. Whitt III.

## REGULATORY

An examination of the financial condition was made as of December 31, 2004 by the Insurance Department of Delaware. The 2006 annual independent audit of the company was conducted by KPMG, LLP. The annual statement of actuarial opinion is provided by Aaron Halpert, ACAS, MAAA, KPMG, LLP.

## TERRITORY

The company is licensed in Delaware. It also operates on a surplus lines or non-admitted basis in the District of Columbia, AL, AK, AZ, AR, CA, CO, CT, FL, GA, HI, ID, IL, IN, IA, KS, KY, LA, ME, MD, MA, MI, MN, MS, MO, MT, NE, NV, NH, NJ, NM, NY, NC, ND, OH, OK, OR, PA, RI, SC, SD, TN, TX, UT, VT, VA, WA, WV, WI and WY.

Essex is an accredited reinsurer in its state of domicile, Delaware, and in IL, VA, NJ, PA and MI. Essex is an authorized reinsurer in the state of NC.

## REINSURANCE PROGRAMS

The Casualty business has several reinsurance contracts available. They are assigned based on the book of business. The following are available: a 50% quota share treaty for $1 million excess of $1 million, a $1 million excess of $1 million excess of loss treaty reinsured at 75%, and a 90% quota share treaty for $3 million excess of $2 million.

The Property business has several reinsurance contracts available. They are assigned based on the book of business. The following are available: a 20% quota share for limits up to $1 million, a 50% quota share for limits up to $5 million and a $4 million excess of $1 million excess of loss treaty.

The Essex Special Property business is reinsured using a related $4 million excess of $1 million excess of loss treaty reinsured at 93.5%.

The Ocean Marine business is reinsured with a $4 million excess of $1 million excess of loss treaty. In 2007, the Ocean Marine treaty will be broken into two agreements, one will be a per risk $4 million xs $1 million and the other will be a per occurrence $24 million xs $1 million. These excess contracts will be shared with affiliated Markel American Insurance Company.

The Inland Marine brokerage and the Railroad 1st Party divisions are both reinsured with a $4.25 million excess 750,000 excess of loss treaty.

The Railroad Liability business is reinsured with $4 million excess of $1 million and $5 million excess of $5 million treaties.

Excess and Umbrella has several reinsurance contracts available. They are assigned based on the book of business. The following are available: a $4 million excess of $1 million, a 50% quota share treaty for limits up to $1 million, a 12.5% quota share treaty up to $1 million and $1 million excess of $1 million excess of loss treaty reinsured at 62.5% as well as a $3 million excess of $2 million excess of loss treaty reinsured at 90% for policies attaching at less than $6 million, and a 90% quota share treaty for limits up to $5 million for policies attaching at greater than $6 million.

The Environmental business is reinsured with a 21.25% up to $1 million quota share treaty and $5 million excess of $1 million treaty reinsured at 77.5%.

Markel Corporation arranges catastrophe coverage for all property units within Markel North America and the Non-Marine Property group at Markel International, resulting in higher limits and more cost effective coverage. At December 31, 2006, coverage for all units was placed at 42% of the layer $100 million excess of $100 million for both wind and earthquake, 100% of the layer $100 million excess of $200 million for earthquake only, 100% of the layer

## LIQUIDITY ANALYSIS

| Year | Quick Liq (%) | Current Liq (%) | Overall Liq (%) | Company Gross Agents Bal to PHS(%) | Quick Liq (%) | Current Liq (%) | Overall Liq (%) | Industry Composite Gross Agents Bal to PHS(%) |
|------|------|------|------|------|------|------|------|------|
| 2002 | 32.8 | 119.1 | 135.2 | 23.2 | 33.0 | 122.5 | 154.4 | 15.9 |
| 2003 | 39.8 | 122.6 | 137.0 | 24.9 | 34.2 | 119.1 | 154.2 | 14.8 |
| 2004 | 43.2 | 131.9 | 141.8 | 19.3 | 35.4 | 129.0 | 154.8 | 13.3 |
| 2005 | 41.0 | 115.3 | 127.7 | 23.0 | 31.0 | 130.5 | 154.6 | 13.7 |
| 2006 | 38.8 | 129.0 | 138.6 | 17.1 | 35.1 | 139.7 | 157.6 | 12.6 |
| 03/2006 | XX | 116.9 | 130.7 | 20.7 | XX | XX | XX | XX |
| 03/2007 | XX | 120.4 | 130.8 | 19.3 | XX | XX | XX | XX |

## CASH FLOW ANALYSIS ($000)

| Year | Underw Cash Flow | Oper Cash Flow | Net Cash Flow | Company Underw Cash Flow (%) | Oper Cash Flow (%) | Industry &nbsp Composite Underw Cash Flow (%) | Oper Cash Flow (%) |
|------|------|------|------|------|------|------|------|
| 2002 | 87,323 | 97,171 | -12,876 | 143.5 | 144.8 | 136.5 | 151.7 |
| 2003 | 98,820 | 116,313 | 43,517 | 144.0 | 149.8 | 212.7 | 200.2 |
| 2004 | 133,812 | 128,215 | 8,740 | 152.0 | 144.2 | 195.0 | 193.9 |
| 2005 | 103,978 | 105,945 | 76,349 | 133.6 | 131.2 | 147.5 | 156.0 |
| 2006 | 130,797 | 130,214 | -74,133 | 147.4 | 141.5 | 151.8 | 156.0 |
| 03/2006 | -33,411 | -190 | -84,548 | 75.6 | 99.9 | XX | XX |
| 03/2007 | -4,703 | 1,085 | -6,622 | 95.3 | 101.0 | XX | XX |

## HISTORY

The company was incorporated on February 29, 1980 under the laws of Delaware and began business on October 22, 1980. Paid in capital of $4,500,000 consists of 30,000 shares of authorized common stock at a par value of $300 each. There are 15,000 shares outstanding.

As of December 31, 1991, the company purchased all outstanding capital stock of National Specialty Insurance Company from an affiliate, Evanston Insurance Company. National Specialty's name was changed to Richmond Insurance Company on February 27, 1992 and was merged with and into Essex Insurance Company, effective September 30, 1994.

## MANAGEMENT

All outstanding capital stock is owned by the original sponsor, Markel Corporation, Glen Allen, Virginia, a publicly traded holding company. Operations of the company are conducted under a management agreement with Underwriting Management Incorporated, and binding authority agreements with American Underwriting Managers Agency, Inc., Markel Services, Inc. d/b/a Markel Underwriters & Brokers, Markel Southwest Underwriters, Inc., Markel Underwriting Managers, Inc., Markel West Inc. and Shand Morahan & Company, Inc., all affiliated management companies. Services provided include, but are not limited to, underwriting, management, claims handling, reinsurance, accounting, investment and administration.

Alan I. Kirshner, Chairman of the Board, and Anthony F. Markel, Vice Chairman, have been involved in the insurance business through the affiliates since 1960 and 1964, respectively. The company and Underwriting Management, Inc. share the same senior management and office facilities in Glen Allen, Virginia.

sequently the dependence on reinsurance have been reduced over the past five years. Property catastrophe reinsurance is maintained on a corporate basis, which provides increased purchasing power. The group's catastrophe protection program has historically been managed to a 250-year hurricane or earthquake event. Markel's net retention prior to the application of the catastrophe treaty was $158.0 million at December 31, 2006, a substantial increase from the $15.0 million retention of the property catastrophe reinsurance program. The revised reinsurance treaty provided limits up to $550.0 million. Both gross and net probable maximum loss evaluations of the current catastrophe-exposed books of business reflect the impact of re-underwriting efforts to limit the overall exposure, with certain key areas specifically targeted for reduced exposure as part of the overall underwriting strategy.

CEDED REINSURANCE ANALYSIS ($000)

| | | | | Company | | Industry Composite | |
|---|---|---|---|---|---|---|---|
| Year | Ceded Reins Total | Business Retention (%) | Rein Rec to PHS (%) | Ceded Reins to PHS (%) | Business Retention (%) | Rein Rec to PHS (%) | Ceded Reins to PHS (%) |
| 2002 | 341,260 | 59.3 | 89.2 | 212.5 | 40.7 | 143.5 | 198.6 |
| 2003 | 318,455 | 65.5 | 65.3 | 146.5 | 39.5 | 123.2 | 180.0 |
| 2004 | 302,309 | 71.6 | 57.3 | 109.3 | 42.9 | 116.7 | 159.2 |
| 2005 | 571,536 | 71.7 | 185.1 | 253.5 | 42.5 | 121.8 | 159.2 |
| 2006 | 305,948 | 78.7 | 56.4 | 91.6 | 46.3 | 96.2 | 129.0 |

2006 REINSURANCE RECOVERABLES ($000)

| | Paid & Unpaid Losses | IBNR | Unearned Premiums | Other Recov* | Total Reins Recov |
|---|---|---|---|---|---|
| US Affiliates | 11,691 | 34,310 | 9,678 | ... | 55,679 |
| Foreign Affiliates | 5 | ... | ... | ... | 5 |
| US Insurers | 57,774 | 47,072 | 24,518 | -18 | 129,346 |
| Pools/Associations | 312 | 104 | 1,113 | -1,495 | 34 |
| Other Non-US | 41,912 | 7,543 | 9,521 | -56 | 58,920 |
| Total (ex US Affils) | 100,003 | 54,719 | 35,152 | -1,569 | 188,305 |
| Grand Total | 111,694 | 89,029 | 44,830 | -1,569 | 243,984 |

* Includes Commissions less Funds Withheld

INVESTMENT LEVERAGE ANALYSIS (% OF PHS)

| | | | | | Company | | Industry Composite | |
|---|---|---|---|---|---|---|---|---|
| Year | Class 3-6 Bonds | Real Estate/ Mtg. | Other Invested Assets | Common Stocks | Non-Affl Inv. Lev. | Affl Inv. | Class 3-6 Bonds | Common Stocks |
| 2002 | 0.3 | ... | 1.0 | 65.5 | 66.8 | ... | 1.9 | 16.6 |
| 2003 | 0.5 | ... | 0.3 | 81.0 | 81.9 | ... | 1.3 | 17.8 |
| 2004 | ... | ... | ... | 81.3 | 81.3 | ... | 1.6 | 17.9 |
| 2005 | 7.2 | ... | ... | 75.1 | 82.3 | ... | 1.8 | 16.7 |
| 2006 | 3.7 | ... | ... | 63.9 | 67.6 | ... | 1.0 | 17.9 |

LIQUIDITY

The following text is derived from the report of Markel North America Insurance Group.

Robust underwriting and operating cash flow have allowed the group to maintain liquidity measures that are on par with the composite, despite the significant growth in total liabilities. The increase in reserves in recent years has been more than commensurate with premium growth, indicating additional conservatism in the group's reserve base. The $371.8 million in invested assets and $169.5 million in cash and cash equivalents as of December 31, 2006 at the holding company, combined with its $375.0 million untapped credit facility, serves to further enhance Markel's overall liquidity position.